TITLES AND REGISTRATION NUMBERS

| TITLE | Reg Date | Reg No |
|-------|----------|--------|
| 1/2  Cigar | 9/19/2000 | PAu2506698 |
| 12th Hong Kong Film Awards, The | 5/13/1993 | PA 617-115 |
| 13 Cold Blooded Eagles, The (EV/SUB) | 7/29/1993 | PAu1760770 |
| 2 Young | 9/23/2005 | PA 1-293-912 |
| 3-D Army, The | 1/25/1993 | PA 598-788 |
| 45 Days Lover | 7/1/2003 | PA 1-147-880 |
| 9th September | 6/29/2000 | PA 990-013 |
| A.F.R.I.K.A. | 2/14/2005 | PA 1-273-890 |
| Accusation Of The Wall | 4/9/2001 | PAu2566050 |
| Addicted | 3/11/2005 | PA 1-273-933 |
| Adventures Of Wei Xiao Bao, The | 1/25/2005 | PAu2-970-250 |
| After The Midnight | 12/7/1992 | PA 598-777 |
| Alpine | 9/14/2001 | PA1054474 |
| Always On My Mind | 3/7/1994 | PA 686-363 |
| Amazing Stories | 6/7/1994 | PA 715-711 |
| Brothers) | 10/2/1995 | PA 777-165 |
| Amour | 2/10/1993 | PA 600-469 |
| An Eye for an Eye | 3/30/2001 | PA1033634 |
| Angel Terminators | 12/21/1992 | PA 645-730 |
| Angel The Kick Boxer | 5/13/1993 | PA 617-230 |
| Angel's Mission | 5/8/1997 | PA 866-784 |
| Anna In Kungfu-land | 6/8/2004 | PA 1-230-200 |
| Assailant, The | 9/28/2002 | PA 1-106-165 |
| Assassin Swordsman | 10/12/2000 | PA-1-013-283 |
| Astonishing | 10/14/2004 | PA 1-243-584 |
| Attractive One, The | 11/15/2004 | PA 1-255-321 |
| Bad Man Come Back | 3/26/2004 | PAu2-800-734 |
| Bakery Amour | 7/26/2001 | PA1044289 |
| Bare-Footed Kid, The | 9/2/1993 | PA 662-539 |
| Baroness | 6/14/2000 | PA 991-545 |
| Barricade | 6/21/2000 | PA 990-006 |
| Baseball Boys | 10/14/2004 | PA 1-243-582 |
| Bathroom Crisis | 1/3/2002 | PA 1-070-260 |
| Be Out Of Control | 8/25/2003 | PAu2-779-295 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Beach Girl | 4/12/2000 | PA 988-063 |
| Beast | | Pending |
| Beauty And The Breast | 5/30/2002 | PA 1-099-246 |
| Bedroom Secret | 4/19/2002 | PA 1-079-798 |
| Beheaded 1000, The | 1/30/1995 | PA 703-538 |
| Believer Of Frighten | 1/28/2003 | PAu2-720-982 |
| Best Of The Best | 12/3/1992 | PA 597-011 |
| Beware of the Striptease | 3/30/2001 | PA1033637 |
| Big Boss Untouchable | 9/5/2003 | PAu2-779-312 |
| Big Circle Blues | 9/7/1993 | PA 625-577 |
| Big Friday, The | 2/26/2001 | PAu2544217 |
| Big Spender | 9/12/2000 | PA1-003381 |
| Bing Huo Yin You AKA Fatal Relics | 7/17/2002 | PAu2-671-105 |
| Bizarre Love Triangle, A | 2/14/2005 | PA 1-273-929 |
| Black Blood | 4/24/2000 | PA 987-220 |
| Black Cat Agent Files, The | 9/10/2003 | PAu2-803-822 |
| Black Gun Discharged | 7/6/2004 | Pau 2-919-619 |
| Black Gun Team | 9/20/2001 | PA1054434 |
| Black Honeymoon | 2/22/2005 | PA 1-257-171 |
| Black Is Black | 3/26/2004 | PA 1-214-391 |
| Black Mask Vs. Saint of Gamblers | 8/6/2003 | PAu2-771-509 |
| Black Morning Glory, The | 12/23/1993 | PA 688-420 |
| Black Panther Warriors, The | 2/23/1994 | PA 683-046 |
| Black Spot | 1/25/1993 | PA 598-784 |
| Bless The Child | 3/20/2004 | PA 1-214-198 |
| Blood On Bullet | 6/26/2003 | PAu2-771-475 |
| Blood Rules, The | 9/15/2000 | PA1-001845 |
| Bloody Cops | 9/12/2001 | PA1054428 |
| Bloody Killer | 6/26/2003 | PAu2-771-510 |
| Bloody Lie | 5/19/2000 | PA 988-147 |
| Bloody Mary Killer | 3/7/1994 | PA 712-258 |
| Blue Moon | 9/14/2001 | PA1054473 |
| Bomb Disposal Officer Baby Bomb | 3/27/1995 | PA 696-401 |
| Born Wild | 5/25/2001 | PAu2566615 |
| Bottle, The | 4/9/2001 | PA1035570 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Bowl | 3/26/2004 | PA 1-212-973 |
| Boxing King, The | 8/12/2003 | PA 1-150-959 |
| Boys Are Easy | 11/15/1993 | PA 672-725 |
| Brain Theft | 4/13/1995 | PA 742-119 |
| Breezy Summer | 2/22/2005 | PA 1-257-174 |
| Broken China | 7/2/2003 | PAu2-771-430 |
| Bruce Lee The Invincible | 11/14/2003 | PA 1-201-493 |
| Brutal Violence | 7/1/2003 | PAu2-769-297 |
| Buddhist Fist, The (EV/DUB) | 12/16/1999 | PA 987-231 |
| Buddy Friends | 7/24/2002 | PA 1-094-265 |
| Bullets of Love (EV/Sub) | 3/13/2002 | PA 1-076-435 |
| Burning Ashes | 1/2/2002 | PA 1-070-239 |
| Bust Family | 1/18/2005 | PAu2-941-903 |
| Butterfly Lovers-Leon And Jo | 10/15/2004 | PA 1-243-628 |
| Butterfly Sword | 5/13/1993 | PA 617-062 |
| Bye Honey | 5/29/2001 | PA1040012 |
| Cafe Shop | 9/5/2003 | PA 1-150-958 |
| Call Girls '94 | 10/4/1994 | PA 714-777 |
| Candlelight's Woman | 3/11/1996 | PA 783-455 |
| Case Of The Spirit Of Banana, The | 8/30/1994 | PA 644-651 |
| Casino Tycoon I | 5/12/1993 | PA 617-111 |
| Casino Tycoon II | 4/12/1993 | PA 610-731 |
| Cat And Mouse | 7/2/2003 | PA 1-147-854 |
| Catching Murderer Overseas | 3/26/2004 | PAu2-800-738 |
| Century Hero | 4/24/2000 | PA 987-223 |
| C'est La Vie, Mon Cheri | 2/10/1994 | PA 712-259 |
| Chasing The Killer In Vietnam | 3/19/2004 | PA1-214-191 |
| Chatter Street Killer | 4/17/1989 | PA 416-903 |
| Cheaters, The | 7/26/2001 | PA1043356 |
| Chemical Crisis | 8/12/2003 | PAu2-779-307 |
| Chez N' Ham | 12/23/1993 | PA 678-906 |
| Chicken Rice War | 6/26/2003 | PAu2-771-433 |
| Chinese Ghostbuster, The | 7/18/1994 | PA 719-731 |
| Chinese Heroes | 9/5/2003 | PAu2-779-311 |
| Chinese Orthopedist and the Spice Girls | 7/19/2002 | PA 1-099-155 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Chiseen (Eng Dub) | 5/5/2006 | PA 1-337-639 |
| Circle, The | 2/22/2005 | PA 1/257-173 |
| City Crisis | 1/25/2005 | PAu2-970-249 |
| City Of Angel | 9/12/2000 | PA1-003382 |
| City Of Sars | 3/5/2004 | PA 1-212-974 |
| Clan Affairs | 3/20/2004 | PAu2-828-319 |
| Clementine - DO NOT USE - SEE HS | 2/22/2005 | PA 1-257-168 |
| Clueless | 10/1/2001 | PA1056514 |
| Cold War (Eng DVD) | 4/9/2001 | PA1035568 |
| Colour Of The Truth | 7/17/2003 | PA 1-156-587 |
| Come From China | 12/21/1992 | PA 594-811 |
| Comeuppance | 3/8/2001 | PA1038769 |
| Complicated Raping Case, The | 1/18/1994 | PA 679-555 |
| Conspiracy | 1/2/2002 | PA 1-070-262 |
| Cop Unbowed | | Pending |
| Crazy And The City | 9/23/2005 | PA 1-293-907 |
| Crazy First Love | 2/14/2005 | PA 1-273-888 |
| Crazy For Pig Bone In Pot | 7/19/2002 | PA 1-099-160 |
| Crazy Guy | 7/24/2002 | PAu2-671-102 |
| Crime Of Beast II | 3/20/2003 | PA1-128-730 |
| Crossings | 9/26/1994 | PA 714-253 |
| Crucifixion, The | 11/28/1994 | PA 714-670 |
| Cruel Killer | 10/31/2003 | Pau2-970-246 |
| Cruel Zone | 5/19/2000 | PA 988-164 |
| Crying Heart | 3/21/2000 | PA 983-620 |
| Crying Rose | 5/13/2002 | PAu2-736-360 |
| Si Wang Xi Zuo II | 4/5/2001 | PAu2566044 |
| Zuo | 4/5/2001 | PAu2566047 |
| Cut Off Game | 1/28/2003 | PAu2-720-980 |
| Cyber War | 5/19/2000 | PA 988-168 |
| Dance Dance | 9/24/2002 | PA 1-106-236 |
| Dance of a Dream | 4/19/2002 | PA 1-079-795 |
| Dance With The Killer | 4/9/2001 | PA1035559 |
| Danger Of The Wedding | 7/18/1994 | PA 719-495 |
| Dangerous Attraction | 3/30/2001 | PAu2-640-205 |

TITLES AND REGISTRATION NUMBERS

| Dangerous Baby | 1/26/2003 | PAu2-720--978 |
| Dangerous Duty (Ying Zhen) | 3/26/2004 | PAu2-828-329 |
| Dangerous Relationship | 3/20/2003 | PAu2-721-736 |
| Dark Side Of My Mind, The (Tian Shi) | 8/6/2003 | PA 1-147-697 |
| Dark War | 7/20/2001 | PA1-043614 |
| Dating Death | 10/15/2004 | PA 1-243-581 |
| Dating With My Dad | 7/20/2001 | PA1-043612 |
| Day Of Thunder | 12/7/1992 | PA 597-950 |
| Day Off | 10/1/2001 | PA1056515 |
| Day Without Policeman, A | 7/5/1994 | PA 719-668 |
| Days Of Being Dumb, The | 1/25/1993 | PA 598-785 |
| Days Of Tomorrow | 12/23/1993 | PA 688-416 |
| Dead Body, The aka Died Body, The | 3/10/2003 | PA 1-150-934 |
| Dead End, The (Mei Lo Yun) | 9/12/2000 | PAu2510717 |
| Deadful Melody | 3/7/1994 | PA 686-362 |
| Deadly Escort | 2/28/2002 | PA 1-071-921 |
| Deadly Island, The | 1/11/1995 | PA 735-703 |
| Deadly Past | 3/20/2003 | PAu2-721-735 |
| Deadly Rose | 2/23/1993 | PA 604-336 |
| Deadly Seduction | 9/2/1993 | PA 661-695 |
| Deals With The Dark | 3/20/2003 | PAu2--721-813 |
| Death Curse, The | 6/8/2004 | PA 1-230-203 |
| Death Melody | 9/10/2003 | PAu2-803-821 |
| Deathnet com | 10/1/2001 | PA1056516 |
| Decisive Move, A | 2/14/2005 | PAu2-941-937 |
| Demi Haunted | 7/1/2003 | PA 1-147-878 |
| Demon Wet Nurse, The | 2/23/1993 | PA 604-299 |
| Descendant Of Wing Chun | 5/8/1997 | PA 866-787 |
| Desire | 10/14/2004 | PA 1-255-563 |
| Desirous Express | 4/19/2002 | PA 1-079-797 |
| Detective, The | 9/19/2000 | PAu2506695 |
| Devil Curse | 9/7/1993 | PA 625-576 |
| Devil Eye | 7/1/2003 | PA 1-147-879 |
| Devil Face, Angel Heart | 9/28/2002 | PA 1-106-161 |
| Devil Killer | 9/5/2002 | PA1-152-895 |

TITLES AND REGISTRATION NUMBERS

| Devil Of Love | 4/14/1995 | PA 699-257 |
|---|---|---|
| Devil Shadow, The | 9/12/2001 | PA1054453 |
| Devil Touch | 5/13/2002 | PA 1-082-985 |
| Dig Or Die | 2/22/2005 | PA 1-257-172 |
| Digital Warriors | 4/25/2000 | PA 987-213 |
| Direct Line, The | 2/10/1994 | PA 686-234 |
| Dirty Man | 5/15/2002 | PAu2-736-359 |
| Disguised Superstar, A | 6/8/2004 | PA 1-230-199 |
| Distinctive | 7/17/2002 | PA 1-093-831 |
| Diva, Ah Hey! | 8/6/2003 | PA 1-147-691 |
| Dizzy Date | 3/10/2003 | PA 1-150-935 |
| DNA Clone | 8/12/2003 | PAu2-779-317 |
| Doctor Mack | 6/2/1995 | PA 760-250 |
| Don't Let The Sun Go Down | 7/19/2002 | PA 1-099-158 |
| Double Trouble (Nu Ren) | 2/25/2002 | PA 1-071-920 |
| Dr. Lamb | 1/25/1993 | PA 598-787 |
| Dragon Hero aka Longhu Ying Xiong | 7/6/2004 | PAu2-860-156 |
| Dragon Inn | 4/12/1993 | PA 610-725 |
| Dragon Loaded 2003 | | Pending |
| Dragon Since 1973 | 10/15/2004 | PA 1-243-629 |
| Dragon The Master | 3/26/2004 | PAu2-828-330 |
| Dragons Of The Orient (Eng Dub) | 8/30/1994 | PA 726-055 |
| Dream & Desire | 3/20/2004 | PA 1-214-197 |
| Dream Of A Warrior | 12/10/2004 | PA 1-253-407 |
| Dreaming The Reality | 12/7/1992 | PA 598-778 |
| Driving Miss Wealthy | 5/28/2004 | PA 1-235-929 |
| Drug Baron | 9/2/2003 | PAu2-779-300 |
| Dry Wood Fierce Fire | 7/19/2002 | PA 1-099-157 |
| Duel, The | 4/24/2000 | PA 987-257 |
| Duel, The | 4/5/2001 | PA1035556 |
| Dumbly Agent | 3/20/2003 | PA 1-129-314 |
| Dying Or Live | 2/22/2005 | PA 1-257-169 |
| Eagle's Claw & The Butterfly Palm | 9/8/2003 | PA 1-201-489 |
| East Is Red, The | 7/21/1993 | PA 641-223 |
| Easy Money (Lo Bill..) | 11/24/1992 | PA 590-985 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Eat My Dust | 5/8/1997 | PA 866-554 |
| Eating The Uneatable (EV/CV/DUB) | 10/31/2003 | PA 1-207-254 |
| Elixir Of Love | | Pending |
| E-mail Prowler | 3/30/2001 | PA 1033629 |
| Emperor In Lust | 11/14/2000 | PAu2514933 |
| Endless Passion | 5/21/1993 | PA 617-045 |
| Enemy Shadow | 1/19/1996 | PA 782-188 |
| Erotic Deadly Witchery | 3/8/1993 | PA 604-295 |
| Erotic Ghost Story-Flirtatious Pairs | 6/26/2003 | PA 1-147-855 |
| Erotic Journey | 9/2/1993 | PA 661-683 |
| Erotic Two Cops | 2/26/2001 | PAu2544212 |
| Escape From Hong Kong Island | 12/10/2004 | PA 1-253-406 |
| Escape From Nightmare aka Fallen Angel, A | 9/2/2003 | PAu2-779-313 |
| Esprit D'Amour 2 (Ying Youn Oi) | 7/26/2001 | PA1043355 |
| Eternal Evil Of Asia, The (EV/CV/SUB) | 4/1/1996 | PA 780-766 |
| Eternal Love | 4/19/2002 | PA 1-079-794 |
| Eternal Love (Muu Zhau Li) | 9/20/2001 | PA1054435 |
| Even Mountains Meet | 10/26/1993 | PA 678-312 |
| Every Dog Has His Date (A) | 4/19/2002 | PA 1-079-800 |
| Everyday Is Valentine | 8/9/2001 | PA1054481 |
| Evil Fade | 8/4/2000 | PA 997-371 |
| Evil Home | 6/26/2003 | PAu2-771-479 |
| Excessive Force | 8/25/2003 | PAu2-779-304 |
| Face D'Ange | 11/28/1994 | PA 714-671 |
| Fake Attorney | 1/25/2005 | Pau2-970-251 |
| False Lady | 11/12/1992 | PA 591-032 |
| Family (Korean Movie) | 2/22/2005 | PA 1-257-166 |
| Fantasia | 3/8/2004 | PA 1-219-672 |
| Fantasy Of Hero | 1/28/2003 | PAu2-720-983 |
| Fat Choi Spirit | 3/4/2002 | PA1-091-742 |
| Fatal Attraction | 4/5/2001 | PAu2566042 |
| Fatal Comic | 6/26/2003 | PAu2-771-435 |
| Fatal Love | 1/20/1995 | PA 742-756 |
| Fatal Love Web aka Who Killed Him | 3/25/2004 | PAu2-800-737 |
| Fatal Sex | 9/2/1993 | PA 726-023 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Fatal Training Course | 3/26/2004 | PA1-217-548 |
| Fatal Witness | 1/25/2005 | Pau2-970-268 |
| Fate Fighter | 9/10/2003 | PA 1-195--166 |
| Fearful 24 Hours | 1/25/2005 | PAu2-970-248 |
| Fearless Match | 12/19/1994 | PA 735-825 |
| Feel 100% 2003 | 8/25/2003 | PA 1-150-557 |
| Feng Shui And Gambling | 1/3/2002 | PA 1-070-258 |
| Fifteen Candles | 5/23/2001 | PA1039996 |
| Fight To The Finish, A | 9/2/2003 | PAu2-779-319 |
| Fighting Back | 8/6/2003 | PAu2-771-396 |
| Fighting For Life aka Deadline Crisis | 6/26/2003 | PA 1-147-690 |
| Fighting to Survive | 7/17/2002 | PA 1-093-828 |
| Final Confinement | 3/26/2004 | PAu2-828-333 |
| Final Edge | 9/28/2002 | Pau 2-679-116 |
| Final Romance | 1/2/2002 | PA 1-070-259 |
| Fing's Raver (A) | 8/9/2001 | PA1054482 |
| Fire of Desire, The | 10/31/2003 | PA 1-286-853 |
| First Shot | 9/2/1993 | PA 661-681 |
| Fist of Fury (Donnie Yen) | 2/20/1996 | PA 778-754 |
| Fist of Fury-Sworn Revenge | 2/20/1996 | PA 778-754 |
| Fist Power (EV/CV/DUB) | 3/21/2000 | PA 983-621 |
| Five Tigers | 1/25/2005 | PAu2-970-273 |
| Flame Of Seduction | 10/25/2004 | PAu2-903-069 |
| Flower Island | 9/30/2005 | PA 1-293-935 |
| Flower-Snake Lady, A | 2/26/2001 | PAu2544213 |
| Foliage, The | 12/10/2004 | PA 1-253-409 |
| Following You Loving You | 6/26/2003 | PAu2-771-474 |
| Foolish 23 | 3/20/2004 | PAu2-828-321 |
| Forever And Ever ( A ) | 9/14/2001 | PA1054476 |
| Forever Yours (Lang Man) | 10/14/2004 | PA 1-243-585 |
| Foul King, The (Eng DVD) | 7/17/2002 | PA 1-093-830 |
| Four Dragon | 9/7/1993 | PA 625-574 |
| Freaking Spicy Killer | | Pending |
| Freaky Story | 7/19/2002 | PA 1-099-154 |
| From Rascality To Justness | 3/26/2004 | PA1-217-547 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| From The Queen To The Chief Executive | 5/14/2001 | PAu2586589 |
| From Zero To Hero | 3/6/1995 | PA 696-050 |
| Frugal Game | 9/24/2002 | PA 1-106-235 |
| Full Contact (DTS DVD) | 12/21/1992 | PA 598-819 |
| Funeral March (A) | 3/13/2002 | PA 1-076-373 |
| Future Love | 6/2/1995 | PA 722-775 |
| Gamble For Life | 8/25/2003 | PAu2-779-303 |
| Gambling Soul | 5/13/1993 | PA 617-065 |
| Game Kids | 5/27/1993 | PA 617-099 |
| Game of No Rule, A | 4/24/2000 | PA 987-254 |
| Gangs 2001 | 10/1/2001 | PA1056518 |
| Gentleman Killer | 9/14/2001 | PAu2-617-189 |
| Get The Murderer | 8/6/2003 | PA 1-147-693 |
| Ghost Guards | 6/16/2003 | PAu2-769-300 |
| Ghost Hole | 3/24/2004 | PAu2-800-736 |
| Ghost Meets You | 5/29/2001 | PA1040010 |
| Ghost Office | 12/3/2002 | PA 1-124-953 |
| Ghost On Line | 6/26/2003 | PAu2-771-473 |
| Ghost Promise | 6/14/2000 | PA 991-543 |
| Ghost Story (Gu Sha) | 5/13/2002 | PAu2-736-363 |
| Ghost Timeless | 7/1/2003 | PAu2-769-298 |
| Ghostbusters | 1/18/2005 | PAu2-941-953 |
| Ghosts | 7/17/2003 | PA 1-156-588 |
| Gigolo & Whore II | 2/23/1993 | PA 604-338 |
| Gigolo Club | 6/7/1994 | PA 715-720 |
| Gigolo Revelation, The | 9/26/1994 | PA 714-250 |
| Gimme Gimme | 7/19/2001 | PA1053584 |
| Girl Boxer, A | 1/25/2005 | Pau2-970-266 |
| Girls Fall In Love | 7/14/1993 | PA 640-710 |
| Girls Gang | 12/7/1998 | PA 922-508 |
| Give Them A Chance | 8/25/2003 | PA 1-150-927 |
| Gleam Of Hope, A | 4/13/1995 | PA 742-124 |
| Golden Swallow | 1/6/1989 | PA 416-129 |
| Good Times, Bed Times | 9/2/2003 | PA 1-201-702 |
| Good-For-Nothing | 10/23/2004 | PA 1-243-587 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Green Jade Statuette, The | 9/8/2003 | PA 1-199-499 |
| Green Snake | 3/7/1994 | PA 686-361 |
| Guard Soldier | 3/19/2004 | PAu2-800-741 |
| Guardian Angel | 5/8/1997 | PA 838-951 |
| Guilty Or Not | 4/5/2001 | PA1041294 |
| Hack Angel aka Bounce Ko Angels | 3/26/2004 | PAu2-828-334 |
| Hacker Pioneers | 6/8/2004 | PAu2-895-692 |
| Hail The Judge | 4/17/1995 | PA 699-253 |
| Happy Chicken | 7/29/1993 | PA 662-568 |
| Happy End | 9/24/2002 | PA 1-106-240 |
| Happy Family | 7/19/2002 | PA 1-099-156 |
| Happy Go Lucky (Di Yi) | 7/11/2003 | PA 1-191-570 |
| Happy Hour | 6/19/1995 | PA 705-718 |
| Happy Massage Girls | 2/23/1993 | PA 604-298 |
| Happy Together | 9/29/1993 | PA 664-821 |
| Hard Boiled | 12/21/1992 | PA 594-810 |
| Harpy | 9/23/2005 | PA 1-293-919 |
| Haunted Office | 8/25/2003 | PA 1-150-925 |
| Haunted School | 4/9/2001 | PAu2566046 |
| He & She | 1/11/1995 | PA 735-702 |
| He Ain't Heavy, He's My Father | 7/18/1994 | PA 719-743 |
| Headlines | 3/8/2001 | PA1038770 |
| Heart Against Hearts | 11/24/1992 | PA 590-999 |
| Heat Team | 12/10/2004 | PA 1-253-412 |
| Heaven Can't Wait | 11/20/1995 | PA 769-176 |
| Hector | 5/19/2000 | PAu2478278 |
| Hello, Who Is It? | 8/30/1994 | PA 644-649 |
| Help!!! | 1/31/2001 | PA1019356 |
| Her Name Is Cat II: Journey To Death | 5/13/2002 | PA 1-082-987 |
| Her Story | 3/19/2003 | PAu2-779-305 |
| Herbal Tea | 10/14/2004 | PA 1-243-626 |
| Hero Beat Back | 4/5/2001 | PA1035558 |
| Hero Dream | 5/17/1993 | PA 617-200 |
| Hero Of City | 9/14/2001 | PA1054478 |
| Hero Of Hong Kong 1949 | 7/29/1993 | PA 661-693 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Hero Of Tomorrow | 3/30/1989 | PA 436-079 |
| Hero Youngster | 12/10/2004 | Pau 2-915-736 |
| Hero-Beyond The Boundary Of Time | 7/29/1993 | PA 662-564 |
| Heroes Of Prostitutes | 9/26/1994 | PA 714-251 |
| He's A Woman, She's A Man | 2/27/1995 | PA 696-184 |
| Hi, Dharma (EV/CV/SUB) | 6/26/2003 | PA 1-147-872 |
| Fu (EV/CV/DUB) | 9/10/2003 | PA 1-195-151 |
| Hidden Hero, A | 12/7/1992 | PA 596-338 |
| High K | 9/15/2000 | PA1-001850 |
| Hit Team | 7/26/2001 | PA1043358 |
| Holy Terror In The Village | 9/5/2003 | PA 1-150-961 |
| Home For Eroticghosts II | 11/14/2000 | PAu2514937 |
| Homicidal Maniac | 7/26/2001 | PA1043354 |
| Honesty | 6/12/2003 | PA 1-155-744 |
| Hong Kong Happy Man II | 3/30/2001 | PAu2-649-197 |
| Hong Kong History X | 11/14/2000 | PA1006446 |
| Hong Kong History Y | 1/3/2002 | PA 1-070-252 |
| Hong Kong Pie | 11/14/2000 | PA1006443 |
| Hong Kong Valentino | 6/7/1994 | PA 715-719 |
| Hooligans, The | 3/8/1993 | PA 604-294 |
| Horror Net | 4/9/2001 | PAu2566045 |
| Horror Tower | 9/19/2000 | PAu2506697 |
| Horror Trip | 9/28/2002 | PAu2-770-657 |
| Hot & Spicy aka Spice Cop | 6/26/2003 | PAu2-771-436 |
| Hot Angel | 6/15/2000 | PA 989-924 |
| Hot Rod | 1/3/2002 | PA 1-070-261 |
| House Of Fury (2 DVD Set) | 9/30/2005 | PA 1-293-937 |
| Humanist | 9/23/2005 | PA 1-293-916 |
| Hunting List | 1/20/1995 | PA 645-470 |
| Hurricane Bullet | 7/6/2004 | Pau 2-919-602 |
| Husband Weekly | 10/25/2004 | PAu2-903-066 |
| I Love Miss Fox | 7/18/1994 | PA 719-492 |
| I Not Stupid | 6/26/2003 | PA 1-147-873 |
| I O U  Nothing | 3/30/2001 | PA1033630 |
| I Want To Get Married | 8/6/2003 | PA 1-147-696 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| ICQ Ghosts | 3/20/2003 | PAu2-721-731 |
| If It Snows At Christmas | 3/10/2003 | PA 1-150-936 |
| If The Sun Rises In The West | 3/10/2003 | PA 1-150-937 |
| If U Care | 3/20/2003 | PA 1-129-305 |
| Il Mare - A Love Story | 7/17/2002 | PA 1-093-826 |
| Illusions | 5/27/1993 | PA 617-227 |
| I'm Stone In Love With You | 1/3/2002 | PA 1-070-257 |
| Imperial Swordsman | 5/19/2000 | PA 988-143 |
| Incredibly Wrong | 4/5/2001 | PAu2566048 |
| Inedible Delicacies | | Pending |
| Infernal Fighter, The | 7/6/2004 | PAu2-860-214 |
| Initial D | 9/30/2005 | PA 1-293-930 |
| In-Laws, Out-Laws | 6/8/2004 | PA 1-230-204 |
| Inner Senses | 7/17/2002 | PA 1-093-829 |
| Inside Track, The | 3/27/1995 | PA 696-402 |
| Inspector Wears Skirt IV, The | 5/12/1993 | PA 640-719 |
| Instinct | 8/6/1993 | PA 625-539 |
| Interactive Murders | 7/24/2002 | PA 1-094-258 |
| Internal Duel, The | 9/2/2003 | PAu2-779-299 |
| Internet Disaster | 8/6/2003 | PAu2-771-392 |
| Invincible, The (Chuen Huang) | 6/26/2003 | PAu2-771-437 |
| Iron Lion | 10/14/2004 | PAu2-903-074 |
| Irresistible Piggies, The (A) | 6/13/2002 | PA 1-106-845 |
| Itchy Heart | 5/10/2004 | PA 1-225-634 |
| I've Got You Babe! | 7/18/1994 | PA 719-494 |
| Jail Legend Of The Female Prisoner | 3/19/2004 | PAu2-828-318 |
| Jail Of No Return | 4/13/1995 | PA 722-674 |
| Jealous Sister, A | 10/25/2004 | PA 1-243-586 |
| Jealousy Is My Middle Name | 10/14/2004 | PA 1-255-562 |
| Jiang Hu - The Triad Zone | 4/5/2001 | PA1041296 |
| Journalist Story | 7/29/1993 | PA 686-495 |
| Just Do It | 2/14/2005 | PA 1-273-885 |
| Just One Look | 3/20/2003 | PA 1-129-304 |
| Justice, My Foot | 3/1/1993 | PA 607-300 |
| Key To Destiny, The | 10/25/2004 | PAu2-903-070 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Kickboxer's Tears (Eng Dub) | 2/10/1993 | PA 600-468 |
| Kidnap the Wrong Person | 8/12/2003 | PAu2-779-288 |
| Kill Or Be Killed | 9/5/2003 | PAu2-779-297 |
| Killer | 7/6/2000 | PA 994-342 |
| Killer 2 | 3/19/2004 | PA 1-214-182 |
| Killer Angels | 8/10/1998 | PA 897-338 |
| Killer From China, The | 10/6/1993 | PA 679-234 |
| Killer Of Snake, Fox Of Shaolin | 11/14/2003 | PA 1-201-492 |
| Killer Of The Lonely Heart, The | 4/5/2001 | PA1035557 |
| Killer's Love, The | 10/26/1993 | PA 679-593 |
| Killing Betrayer | 8/6/2003 | PAu2-771-393 |
| Killing End | 3/13/2002 | PA 1-076-387 |
| Killing Game, The | 9/30/2005 | PA 1-293-934 |
| Killing Lover | 4/28/2000 | PA 988-044 |
| Killing Maze | 3/30/2001 | PA1033635 |
| Killing Skill | 5/13/2002 | PAu2-736-361 |
| Killing The Target | 2/14/2005 | PA 1-270-530 |
| King Boxer, The | 7/20/2001 | PAu2586161 |
| King Of Chess | 2/23/1994 | PA 683-050 |
| King Of The Sea, The | 12/19/1994 | PA 735-607 |
| Kung Fu Cooker | 9/2/2003 | PAu2-779-318 |
| Kung Fu In Japan | 9/2/2003 | PAu2-779-316 |
| Kung Fu Kid, The | 10/28/1985 | PA 277-505 |
| Kung Fu Mahjong | 7/22/2005 | PA 1-290-574 |
| Kung Fu Master is My Grandma | 7/17/2003 | PA 1-156-585 |
| Kung Fu Master, The (EV/CV/Dub) | 6/1/2000 | PA 989-499 |
| Kung Fu Police | 3/26/2004 | PAu2-828-331 |
| Kung Fu Tea | 10/14/2004 | PAu2-903-073 |
| La Brassiere | 11/30/2001 | PA 1-089-391 |
| Laboratory Of The Devil | 12/7/1992 | PA 597-953 |
| Lady And Wicked Man | 11/9/1992 | PA 589-480 |
| Lady Killer | 8/6/1993 | PA 625-561 |
| Lamb Killer | 10/6/1993 | PA 679-233 |
| Lan Kwai Fong | 10/26/1993 | PA 675-606 |
| Last Sight From Death | 4/25/2000 | PA 987-212 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Last Supper, The | 9/23/2005 | PA 1-293-909 |
| Ball | 1/25/2005 | PAu2-970-247 |
| Laughter of Water Margin - Treasure Quest | 1/25/2005 | PAu2-970-252 |
| Law On The Brink | 2/27/1995 | PA 705-586 |
| Legend Of A Professional, The | 9/20/2001 | PA1054427 |
| Legend Of Gingko, The | 3/26/2004 | PA 1-212-971 |
| Legend Of Lust | 9/19/2000 | PAu2506696 |
| Legend Of The Crazy Dragon | 5/27/1993 | PAu1749892 |
| Legend Of The Drunken Tiger | 12/21/1992 | PA 598-817 |
| Legend Of the Flying Swordsman, The | 8/4/2000 | PA 997-374 |
| Legend of Wind | 4/25/2000 | PAu2478396 |
| Legend Of Wong Tai Sin | 7/5/1994 | PA 725-786 |
| Let It Be | 9/12/2000 | PA1-003379 |
| Lethal Cop | 7/1/2003 | PAu2-769-299 |
| Lethal Extortion | 5/8/1997 | PA 866-783 |
| Lethal Girls 2 | 5/8/1997 | PA 836-759 |
| Let's Sing Along | 12/26/2001 | PA 1-089-662 |
| Libera Me | 9/23/2005 | PA 1-293-910 |
| Life | 6/14/2000 | PAu2482304 |
| Life Deposit | 2/26/2001 | PA1019372 |
| Life Express | 6/8/2004 | PA 1-230-205 |
| Life Is A Miracle | 3/13/2002 | PA 1-076-339 |
| Ling's Story | 2/28/2002 | PA 1-071-918 |
| Lion Roars, The | 11/21/2002 | PA 1-125-434 |
| Little Kids Beat The Boss | 12/21/1992 | PA 594-812 |
| Long Way From Home | 11/14/2000 | PAu2514936 |
| Lord Of Amusement, The | 3/21/2000 | PA 983-624 |
| Losers' Club, The | 11/30/2001 | PA 1-089-393 |
| Lost In Time | 12/15/2003 | PA 1-287-724 |
| Love And Justice | 5/21/1993 | PA 617-046 |
| Love And The City | 10/5/1994 | PA 733-486 |
| Love Au Zen | 8/9/2001 | PA1054480 |
| Love Battlefield | 12/10/2004 | PA 1-253-408 |
| Love Boat | 3/10/2003 | PA 1-150-930 |
| Love Correction | 9/12/2001 | PA1054449 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Love Fantasy | 9/2/2003 | PAu2-779-315 |
| Love For All Seasons | 3/4/2003 | PA1-136-297 |
| Love Game | 2/16/2001 | PAu2544215 |
| Love in Garden Street | 3/19/2003 | PA 1-150-523 |
| Love In Sampan | 11/24/1992 | PA 591-002 |
| Love Is A Many Stupid Thing | 10/14/2004 | PA 1-243-630 |
| Love is Butterfly | 3/20/2003 | PA 1-129-303 |
| Love Is Love (Nu You) | 2/14/2005 | PAu2-941-938 |
| Love On A Diet | 7/19/2001 | PA1053587 |
| Love On Delivery | 9/26/1994 | PA 714-254 |
| Love On The Rocks | 5/10/2004 | PA 1-225-770 |
| Love Or Kill | 9/19/2000 | PAu2506702 |
| Love Path | 9/5/2003 | PAu2-779-298 |
| Love Soldier Of Fortune | 3/27/1989 | PA 418-611 |
| Love That Is Wrong, The | 10/6/1993 | PA 672-907 |
| Love To Kill | 7/18/1994 | PA 715-676 |
| Love Trilogy | 6/8/2004 | PA 1-230-206 |
| Love Undercover | 7/24/2002 | PA 1-094-262 |
| Love Undercover 2: Love Mission | | Pending |
| Love You Dearly | 1/18/2005 | Pau2-941-902 |
| Love-Now You See It…Now You Don't | 12/15/1992 | PA 596-724 |
| Lucky Dragon | 12/7/1992 | PA 596-390 |
| Lucky Fighter | 10/25/2004 | PAu2-903-068 |
| Lustful Night, A | 12/23/1993 | PA 677-960 |
| Magic Kitchen | | Pending |
| Mago | 9/23/2005 | PA 1-293-917 |
| Man In Blues | 3/19/2004 | PA 1-212-920 |
| Man Wanted 3 | 9/15/2000 | PA1-001859 |
| Man Watching Video, A aka Rewind | 2/14/2005 | PA 1-273-934 |
| Mark Six Comedy | 1/18/2005 | PAu2-941-900 |
| Market's Romance | 6/16/2003 | PA 1-147-695 |
| Marksman, The | 1/18/2005 | PAu2-941-901 |
| Marry a Rich Man | 7/24/2002 | PA 1-108-662 |
| DVD) | 11/28/1994 | PA 732-986 |
| Marvellous Cook, The | 4/9/2001 | PA1035569 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Masseuse | 7/20/2001 | PA1-043619 |
| Master Q: Incredible Pet Detective | 6/8/2004 | PA 1-230-201 |
| Master Swordsman Lu Xiao Feng (ep. 1-20) | 5/30/2002 | PA 1-091-570 |
| Master Swordsman, The (EV/CV/Dub) | 3/16/2005 | PA 1-274-124 |
| Master's Necklace, The | 12/7/1992 | PA 597-945 |
| May & August | 8/6/2003 | PA 1-147-814 |
| Mean Guy | 3/19/2004 | PAu2-828-322 |
| Memento | 3/19/2003 | PA 1-150-529 |
| Memory Of The Youth | 10/27/2003 | PA 1-199-334 |
| Men In A Blue Mood | | Pending |
| Men Suddenly in Black | 3/19/2004 | PA1-214-192 |
| Messy Love | 9/2/2003 | PAu2-779-314 |
| Midnight Calling Vol. 1 | 9/2/1993 | PA 662-566 |
| Midnight Fantasy | 3/11/2005 | PAu2-941-936 |
| Midnight Fly | 7/17/2002 | PA 1-093-832 |
| Midnight For Hire | 6/16/2003 | PAu2-769-301 |
| Mighty Baby | 9/30/2002 | PA 1-112-995 |
| Millennium Dragon | 6/14/2000 | PAu2482305 |
| Miracle Needle | 7/14/1993 | PA 640-724 |
| Miss Du Shi Niang | 12/10/2004 | PA 1-253-410 |
| Miss You Much | 3/5/2004 | PAu2-828-316 |
| Missing Treasure, The | 9/19/2000 | PAu2506703 |
| Mission X | 6/8/2004 | PAu2-851-727 |
| Mist In Judge | 4/19/2002 | PA 1-079-801 |
| Model From Hell | 4/25/2000 | PAu2478397 |
| Modern Cinderella | 9/24/2002 | PA 1-106-131 |
| Modern Girls | 12/23/1993 | PA 678-909 |
| Modern Romance | 2/27/1995 | PA 696-185 |
| Moment Of Romance II, A | 6/7/1994 | PA 715-718 |
| Money Game | 1/20/1995 | PAu1934338 |
| Money Kills | 10/25/2004 | PA 1-243-588 |
| Money Laundry | 1/31/2001 | PA1019351 |
| Money Suckers | 9/28/2002 | PA 1-106-133 |
| Mongkok Teenage | 9/10/2003 | PA 1-195-152 |
| Moods Of Love | 2/26/2001 | PAu2544214 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Moon Warriors, The | 7/21/1993 | PA 641-226 |
| Most Wanted, The | 2/27/1995 | PA 696-187 |
| Mr Mum | 2/23/1994 | PA 682-989 |
| Ms. Butterfly | 5/17/1993 | PA 617-193 |
| Murder | 10/26/1993 | PA 679-226 |
| Murder On The Menu | 4/19/2002 | PA 1-093-668 |
| Musa, The Warrior | 8/12/2003 | PA 1-150-957 |
| My Americanize Wife | 2/8/1993 | PA 599-777 |
| My Dream Girl | 3/5/2004 | PA 1-212-970 |
| My Father Is Not A Thief | 12/21/1992 | PA 594-247 |
| My Hero II | 9/7/1993 | PA 625-571 |
| My Left Eye Sees Ghosts | 9/3/2002 | PA1-112-724 |
| My Lucky Star (Hang Yun) | 3/3/2003 | PA1-122-281 |
| My Pale Lover | 7/29/1993 | PA 661-698 |
| My Pretty Wife | 10/31/2005 | Pau2-970-245 |
| My Rice Noodle Shop | 9/28/2002 | PA 1-106-166 |
| My Romeo | 1/18/2005 | PAu2-941-952 |
| My Sassy Classmate | 6/26/2003 | PAu2-771-477 |
| My Troublesome Buddy | 9/22/2003 | PA 1-199-335 |
| My Virgin | 7/29/1993 | PA 682-229 |
| My Wife is 18 | 3/20/2003 | PA 1-129-302 |
| Mystery Of Big Boobs, The | 5/13/1993 | PA 617-102 |
| (EV/MV/Dub) | 9/10/2003 | PA 1-195-150 |
| Naked Poison | 9/20/2001 | PA1054437 |
| Naked Poison II | 3/19/2003 | PA 1-150-938 |
| Nanny's Fear | 2/28/2002 | PA 1-071-923 |
| Narrow Escape, A | 10/26/1993 | PA 675-603 |
| Naughty Baby, The | 6/21/2000 | PAu2482410 |
| Needing You | 9/15/2000 | PA1-001846 |
| Never Compromise | 11/14/2000 | PA1006447 |
| Never Ending Summer | 3/10/1993 | PA 607-297 |
| New Blood | 3/20/2003 | PA 1-129-309 |
| (EV/CV/Dub) | 5/9/2005 | PA 1-286-877 |
| New Legend Of Shaolin (Eng DVD) | 10/5/1994 | PA 733-485 |
| New Option III-Assault Team, The | 7/2/2003 | PAu2-769-296 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| New Option II-Undercover, The | 7/2/2003 | PAu2-771-496 |
| New Option IV-Assassin, The | 7/2/2003 | PAu2-779-292 |
| New Option IX-Point of No Return, The | 7/2/2003 | PAu2-771-429 |
| New Option VII-Syndicate, The | 7/2/2003 | PAu2-771-432 |
| New Option VI-Sniper, The | 7/2/2003 | PAu2-771-428 |
| New Option V-Savior, The | 7/2/2003 | PAu2-771-431 |
| New Option, The | 7/1/2003 | PA 1-147-874 |
| New Roommate, A | 10/25/2004 | PAu2-903-072 |
| New's Heart | 3/24/2004 | PA 1-212-972 |
| Night Club On Fire | 9/10/2003 | PAu2-803-819 |
| Nightmare | 6/29/2000 | PA 990-011 |
| Nightmare From Snake | 3/26/2004 | PAu2-828-332 |
| Nightmares in Precinct 7 | 1/2/2002 | PA 1-070-240 |
| Nine Girls And A Ghost | 7/1/2003 | PA 1-147-877 |
| Ninja Checkmate | 11/14/2003 | Pending |
| Ninja Over The Great Wall | 1/25/1993 | PA 598-789 |
| No Body Ever Cheats | 12/19/1994 | PA 735-827 |
| No Guilty | 8/6/1993 | PA 625-566 |
| No Place To Go | 3/5/2004 | PAu2-828-324 |
| No Problem 2 | 3/19/2003 | PA 1-150-528 |
| No Problem 2 | 3/19/2003 | PA 1-150-528 |
| No Sir !!! | 1/30/1995 | PA 703-540 |
| Noblest Way To Die, The | 9/7/1993 | PA 657-696 |
| Nothing! Nothing! Nothing! | 6/26/2003 | PAu2-771-480 |
| Nuclear Weapon | 5/19/2000 | PA 988-144 |
| Oddly aka Mysterious Murder, A | 6/15/2003 | PAu2-769-303 |
| Offence Storm | 9/7/1993 | PA 664-657 |
| Oh! My Three Guys | 4/13/1995 | PA 704-890 |
| Oh! Pretty Woman | 2/11/1993 | PA 600-608 |
| Oh! Yes Sir!! | 10/5/1994 | PA 714-817 |
| Okinawa Rendez-Vous | 1/31/2001 | PA1019359 |
| On The Run | 9/14/2001 | PA1054475 |
| Once A Blacksheep | 11/12/1992 | PA 591-037 |
| One Arm Hero (Eng DVD) | 8/30/1994 | PA 644-648 |
| One Nite In Mongkok | 5/9/2005 | PA 1-286-878 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Online Games | 1/28/2003 | PAu2-720-976 |
| Order To Kill | 1/18/2005 | PAu2-941-905 |
| Osaka Wrestling Restaurant | 10/15/2004 | PA 1-243-625 |
| Other Half And The Other Half, The | 4/17/1989 | PA 416-904 |
| Other Side Of Dolls, The | 12/23/1993 | PA 677-965 |
| Out Bound Killing | 1/20/1995 | PA 742-755 |
| Outburst | 2/28/2002 | PA 1-071-850 |
| Over The Cuckoo Nest | 2/10/1994 | PA 686-232 |
| Over The Rainbow, Under The Skirt | 3/6/1995 | PA 696-106 |
| Pa Pa Loves You | 5/10/2004 | PA 1-225-635 |
| Painted Skin (EV/CV/SUB) | 1/18/1994 | PA 579-559 |
| Para Para Sakura (A) | 1/3/2002 | PA 1-079-736 |
| Paradise Villa (Eng DVD) | 3/10/2003 | PA 1-150-933 |
| Paramount Motel | 1/31/2001 | PA1019400 |
| Partners (Wang Hung Ba Doe) | 7/24/2002 | PA 1-094-261 |
| Payment In Blood | 4/5/2001 | PAu2566049 |
| Peeper's Story II-Escape Partner, The | 8/25/2003 | PAu2-779-301 |
| Peeper's Story I-Tattoo Master, The | 8/25/2003 | PAu2-779-302 |
| Peeping, The | 9/28/2002 | PA 1-106-168 |
| Perfect Match (Pao Ma Daid) | 9/12/2001 | PA1054454 |
| Perfect Match, A (Ta Hei Fung Di) | 2/14/2005 | PA 1-270-529 |
| Phantom Call | 11/14/2000 | PA1006444 |
| Phantom Lover, The | 10/30/1995 | PA 769-299 |
| Phantom Of Snake | 6/15/2000 | PA 989-925 |
| Pisces | 9/23/2005 | PA 1-293-914 |
| Play With Strangers | 4/5/2001 | PA1041295 |
| Please Teach Me English | 12/10/2004 | PA 1-253-413 |
| Point Of No Return, The | 6/15/2000 | PA 989-922 |
| Police Case | 3/26/2004 | PAu2-828-328 |
| Police Love Affairs | 1/26/2005 | PAu2-932-679 |
| Popee | 9/23/2005 | PA 1-293-918 |
| Possessed (A) | 3/20/2003 | PA 1-129-310 |
| Power King | 6/26/2003 | PAu2-771-476 |
| Power Of Kangwon Province, The | 2/14/2005 | PA 1-273-928 |
| Power Of Love | 12/23/1993 | PA 678-908 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Powerful Four | 11/24/1992 | PA 590-980 |
| Prince Of Storm | 1/28/2003 | PAu2-720-981 |
| Prison On Fire-Life Sentence | 2/28/2002 | PA 1-071-917 |
| Prison On Fire-Plaintive Destiny | 2/28/2002 | PA 1-071-848 |
| Prison On Fire-Preacher | 3/19/2003 | PA 1-150-527 |
| Virgin | 3/6/2004 | PAu2-828-327 |
| Private Eye Blues, The | 2/27/1995 | PA 696-186 |
| Promise | 5/13/2002 | PAu2-736-362 |
| Promise To The Killers | 3/26/2004 | PAu2-800-735 |
| Prostitute | 5/21/1993 | PA 617-069 |
| Prostitute Killer | 6/6/2000 | PA 994-340 |
| Province 77 | 9/30/2005 | PA 1-293-932 |
| Psychedelic Cop | 3/20/2003 | PA 1-129-301 |
| Pursuit of a Killer | 4/12/2000 | PAu2478361 |
| Queen Of Gambler | 10/19/1992 | PA 588-369 |
| Queen Of Kowloon | 10/1/2001 | PA1056513 |
| Queenie & King The Lovers | 10/1/2001 | PA1056522 |
| Quick Man | 9/23/2005 | PA 1-293-911 |
| Radical | 7/6/2004 | Pau 2-919-601 |
| Raid On Gas Station | 9/24/2002 | PA 1-106-134 |
| Raiders Of Loosing Treasure | 12/21/1992 | PA 594-848 |
| Ransom Express | 1/31/2001 | PA1019401 |
| Rape | 4/9/2001 | PAu2-594-225 |
| Raped By An Angel | 10/26/1993 | PA 679-560 |
| Rapist | 9/12/2001 | PA1054448 |
| Rascal Agent, A | 3/20/2003 | PAu2-721-814 |
| Real Fiction | 9/23/2005 | PA 1-293-908 |
| Recreant Teenager, The | 10/25/2004 | PAu2-903-071 |
| Red Grass Sand (PAL DVD) | 7/26/2001 | PAu2586159 |
| Red Shield | 12/15/1992 | PA 596-725 |
| Replacement Suspect, The | 4/19/2002 | PA 1-079-792 |
| Reporter, The | 1/28/2003 | PAu2-720-979 |
| Resistless Mission | 3/19/2004 | PA 1-212-919 |
| Resort Massacre | 8/4/2000 | PA 997-373 |
| Return From The Other World | 9/28/2002 | PA 1-106-239 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Returning, The | 1/30/1995 | PA 703-539 |
| Reunion | 3/19/2003 | PA 1-150-525 |
| Revenge Of Cheetah | 3/5/2004 | PAu2-828-325 |
| Revenge Of Kung Fu Master (EV/CV/Dub) | 3/15/2005 | PA 1-274-125 |
| Revenge Of Scar Face | 2/25/1994 | PA 686-487 |
| Rhythm Of Destiny | 12/15/1992 | PA 596-769 |
| Rich And Famous (EV/CV/SUB) | 2/2/1989 | PA 411-168 |
| Ring Virus, The | 2/22/2005 | PA 1-257-167 |
| Roaring Dragon Bluffing Tiger | 6/26/2003 | PAu2-771-447 |
| Roaring Wheels | 7/20/2001 | PA1-043617 |
| Royal Guard | 6/16/2003 | PAu2-769-302 |
| Run 2U | 1/18/2005 | PA 1-272-265 |
| Runaway | 9/14/2001 | PA1054438 |
| Runner, The | 3/26/2004 | PAu2-800-739 |
| Running 7 Dogs | 2/14/2005 | PA 1-273-930 |
| Running On Karma | 1/20/2004 | PA 1-210-714 |
| Running Out Of Time 2 | 6/14/2002 | PA 1-129-849 |
| Sad Story Of Saigon, The | 9/29/1993 | PA 662-494 |
| Sai Kung Story | 6/16/2003 | PA 1-147-698 |
| Salon Beauty | 7/24/2002 | PA 1-094-264 |
| Salt And Pepper | 3/19/2004 | PA 1-214-183 |
| Sam The Iron Bridge (EV/CV/SUB) | 7/18/1994 | PA 719-732 |
| Satyr Monks | 7/18/1994 | PA 719-493 |
| Saulabi | 10/15/2004 | PA 1-255-558 |
| Savage Lawyer | 7/20/2001 | PA1-043618 |
| Saving Hands, The | 8/13/2002 | PA 1-082-988 |
| Saviour Of The Soul | 11/9/1992 | PA 589-483 |
| Saviour Of The Soul II | 10/26/1993 | PA 675-604 |
| Scent of a Man, A | 9/24/2002 | PA 1-106-167 |
| Seamy Side of Life - A Black Chick | 7/19/2002 | PA 1-099-153 |
| Seamy Side Of Life II-Crying Stars | 6/16/2003 | PA 1-147-694 |
| Second Time Around | 1/29/2002 | PA 1-080-021 |
| Secret Society Boss, The | 8/25/2003 | PA 1-150-924 |
| Secret Society, The-The Best Hack | 9/5/2003 | PA 1-150-966 |
| See No Evil | 2/28/2002 | PA 1-071-919 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| See You Next Time | 5/13/1993 | PA 617-231 |
| Movie) | 9/30/2005 | PA 1-293-933 |
| Serial Killer | 2/28/2002 | PA 1-071-847 |
| Serious Shock, Yes Madam, A | 3/7/1994 | PA 686-359 |
| Set To Kill | 5/17/2005 | PA 1-280-258 |
| Set Up | 7/22/2005 | PA 1-290-575 |
| Sex And Curse | 3/1/1993 | PA 607-278 |
| Sex And The Beauties | 2/26/2004 | PA 1-219-441 |
| Sex For The Imperial | 12/21/1992 | PA 627-339 |
| Sex Medusa (On /Off Eng Sub) | 11/14/2000 | PAu2514934 |
| Sex Of Female | 8/6/1993 | PA 625-540 |
| Sex Of Magic | 2/22/2005 | PA 1-257-170 |
| Sexual Exchange | 3/20/2004 | PAu2-800-740 |
| Sexual Vengeance | 3/19/2003 | PAu2-779-294 |
| Sexy And Dangerous II | 6/14/2000 | PA 991-542 |
| Sexy Ghost | 1/18/1994 | PA 679-558 |
| Shadow Cop, The | 5/17/1993 | PA 617-201 |
| Shadow Mask | 3/13/2002 | PA 1-076-372 |
| Shanghai Affairs | 11/24/1992 | PA 591-001 |
| Shanghai Love Story | 11/14/2000 | PAu2514935 |
| Shaolin Avengers | 5/8/1997 | PA 836-761 |
| Shaolin Popey | 7/5/1994 | PA 719-673 |
| Shaolin Popey II-Messy Temple | 11/28/1994 | PA 714-673 |
| Shaolin Vs Evil Dead | 3/11/2005 | PAu2-941-939 |
| Shark Busters | 7/1/2003 | PA 1-147-876 |
| Shiver | 3/5/2004 | PA 1-214-196 |
| Shoot To Kill | 10/14/1994 | PA 714-513 |
| Show Show Show | 2/14/2005 | PA 1-273-935 |
| Sinful Confessions | 9/15/2000 | PAu2-631-337 |
| Six Strong Guys | 12/10/2004 | PA 1-253-414 |
| Sky Of Love | 12/15/2003 | PA1-206-239 |
| Sleeping With The Dead | 3/10/2003 | PA 1-150-931 |
| Sleeping With Two Sisters | 2/23/1994 | PA 683-048 |
| Sleepless In Taipei | 10/31/2003 | PA 1-286-851 |
| Small Potato | 7/29/1993 | PAu1760772 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Snake Charmer | 7/17/2002 | PAu2-671-104 |
| Snake Fist | 1/20/1995 | PAu1934339 |
| Snake Lover | 6/16/2003 | PAu2-769-305 |
| Snow Falling From The Sky of June | 6/8/2004 | PA 1-230-202 |
| Son With Two Fathers, The | 3/20/2004 | PAu2-828-323 |
| Sound From The Dark | 10/1/2001 | PA1056517 |
| Spider Woman Next Door | 2/23/1993 | PA 604-300 |
| Spiritual Love, The | 7/5/1994 | PA 719-674 |
| Spiritual Reclamation | 9/19/2000 | PAu2506701 |
| Spy Dad, The | 12/1/2003 | Pending |
| Spy Gear | 3/13/2002 | PA 1-076-434 |
| Starlets For Sale | 4/5/2001 | PAu2566043 |
| Stewardess, The | 7/24/2002 | PA 1-094-259 |
| Sting in the Tail, A | 1/2/2002 | PA 1-070-241 |
| Story of Long, The | 3/5/2004 | PA 1-212-969 |
| Story Of Lotus, The | 10/14/2004 | PA 1-243-583 |
| Story Of Prostitutes, The | 9/20/2001 | PA 1054426 |
| Story Of Soccer Bet, The | 9/5/2003 | PA 1-150-960 |
| Story of Tong Queen, The | 11/24/1993 | PA 678-308 |
| Strangers Meet On The Way | 8/9/2001 | PA1054483 |
| Stunning Revelation | 1/18/2005 | PAu2-941-899 |
| Stunt Men | 12/7/1992 | PA 598-996 |
| Such A Life | 7/26/2001 | PAu2586160 |
| Sugar | 5/23/2001 | PA1040003 |
| Summer Breeze Of Love | 7/9/2002 | PA 1-106-733 |
| Summer Dream | 7/1/2003 | PA 1-147-875 |
| Summer I Love You | 3/20/2003 | PA 1-129-306 |
| Summer Vacation | 8/12/2003 | PAu2-779-308 |
| Super Car Criminals | 6/29/2000 | PA 990-014 |
| Super Model | 12/10/2004 | PA 1-253-411 |
| Superstar In Running | 2/26/2001 | PAu2544218 |
| Switch-Over | 11/15/1993 | PA 672-723 |
| Sword In The Moon | 1/31/2005 | PA 1-270-481 |
| Swordsman II (DTS DVD) | 12/15/1992 | PA 596-770 |
| Sworn Revenge | 9/20/2001 | PA1054439 |

TITLES AND REGISTRATION NUMBERS

| Title | Date | Registration Number |
|---|---|---|
| Sympathetic Killer, A | 1/3/2002 | PA 1-070-255 |
| Tai Chi Fist | 5/10/1996 | PA 802-878 |
| Take 2 In Life | 3/13/2002 | PA 1-076-433 |
| Take Care, Big Brother | 12/7/1992 | PA 597-952 |
| Take Top | 1/31/2001 | PAu2-594-213 |
| Teacher Without Chalk, The | 4/5/2001 | PA1035555 |
| Temptation Of Office Ladies, The | 10/1/2001 | PA1056521 |
| Tempting Illusion | 3/20/2004 | PAu2-828-317 |
| Tender Heart | 1/27/2000 | PA 975-044 |
| Terminal Raper | 3/30/2001 | PA 1033628 |
| That Vital Organ | 12/7/1992 | PA 598-780 |
| There Is A Secret In My Soup | 9/12/2001 | PA1054452 |
| Thief Of Red Lips Fish, The | 8/12/2003 | PAu2-779-310 |
| Three Of A Kind | 9/20/2004 | PA1-242-821 |
| Three Summers | 10/26/1993 | PA 678-310 |
| Three Swordsmen, The | 1/11/1995 | PA 735-704 |
| Throw Down | | Pending |
| Thunder Run | 7/18/1994 | PA 731-574 |
| Till Death Do Us Part | 4/12/2000 | PA 988-065 |
| Time 4 Hope | 9/28/2002 | PA 1-106-164 |
| Time After Time | 3/1/1993 | PA 607-277 |
| Timeless, Bottomless | 9/30/2005 | PA 1-293-929 |
| Tiramisu | 7/24/2002 | PA 1-094-263 |
| To Be No. 1-Shepherd | 3/13/2002 | PA 1-076-375 |
| To Kill Or To Be Killed | 5/29/2001 | PA1040006 |
| To Miss With Love | 12/7/1992 | PA 607-263 |
| To My Dearest Father | 3/20/2004 | PA 1-214-195 |
| To Seduce An Enemy | 8/12/2003 | PA 1-150-956 |
| To Struggle For Supremacy | 7/6/2004 | PAu 2-919-616 |
| To Where He Belongs | 6/14/2000 | PA 991-544 |
| Tom, Dick & Hairy | 5/17/1993 | PA 683-026 |
| Too Tired To Die (Eng DVD) | 4/8/1998 | PAu2-278-444 |
| Too Young To Die | 2/14/2005 | PA 1-273-887 |
| Torn Between | 12/7/1992 | PA 598-996 |
| Toronto Banana Gal | 7/14/1993 | PAu1777514 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Tough Cop Inside | 7/19/2002 | PA 1-099-159 |
| Tragic Fantasy, The-Tiger Of Wanchai, The | 2/27/1995 | PA 696-226 |
| Tragic Hero(EV/CV/SUB) | 4/3/1989 | PA 416-907 |
| Tragic Room, A | 8/25/2003 | PA 1-150-928 |
| Transfiguration Of Life | 2/22/2005 | PA 1-257-162 |
| Transmigration Romance | 12/7/1992 | PA 597-946 |
| Treasure Hunt (Special Edition) | 9/26/1994 | PA 714-252 |
| Treasure Hunter | 7/24/2002 | PA 1-094-260 |
| Tree, The | 6/26/2003 | PAu2-771-434 |
| Trouble Makers, The | 9/10/2003 | PA 1-195-153 |
| Troublesome Night 10 | 1/3/2002 | PA 1-070-253 |
| Troublesome Night 11 | 1/3/2002 | PA 1-070-254 |
| Troublesome Night 12 | 1/2/2002 | PA 1-070-265 |
| Troublesome Night 13 | 7/19/2002 | PA 1-099-162 |
| Troublesome Night 14 | 7/19/2002 | PA 1-099-161 |
| Troublesome Night 15 | 9/24/2002 | PA 1-106-132 |
| Troublesome Night 16 | 3/20/2003 | PA1-129-313 |
| Troublesome Night 17 | 3/20/2003 | PA 1-129-311 |
| Troublesome Night 18 | 9/2/2003 | PA 1-150-967 |
| Troublesome Night 19 | 3/5/2004 | PA 1-212-075 |
| Troublesome Night 7 | 6/15/2000 | PA 989-921 |
| Troublesome Nights 8 | 9/12/2001 | PA1054451 |
| Troublesome Nights 9 | 12/19/2001 | PA 1-066-912 |
| Troublesome Romance, The | 3/20/2003 | PA 1-129-307 |
| True Love (Jeem Dung Fung Yuet) | 10/31/2003 | PAu2-970-244 |
| True Love (Jun Oi) ( A ) | 10/1/2001 | PA1056519 |
| Truth Or Dare aka The Truth Game | 2/14/2005 | PA 1-273-889 |
| Truth Or Dare: 6th Floor Rear Flat | 10/31/2003 | PA 1-286-852 |
| Truth, The | 9/11/1989 | PA 440 818 |
| Twenty Something | 3/27/1995 | PA 696-309 |
| Twilight Garden | 10/1/2001 | PA1056520 |
| Twinkle Stars | 2/14/2005 | PA 1-273-939 |
| Two Angels | 1/18/2005 | PAu2-941-904 |
| Two Courageous Ghosts | 5/5/2000 | PA 988-034 |
| Two Individual Package Women, The | 8/12/2003 | PA 1-150-955 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Two Of A Kind | 12/23/1993 | PA 678-905 |
| Ultimate Fight | 2/22/2005 | PA 1/257-165 |
| Ultimate Warrior | 7/6/2004 | Pau 2-919-600 |
| Ultimatum | 1/3/2002 | PA 1-070-256 |
| U-Man | 7/17/2002 | PA1-093-833 |
| Unarm 72 Hours | 6/26/2003 | PA 1-147-871 |
| Undercover Blues AKA Punishment | 3/30/2001 | PA1033632 |
| Underground | 6/6/2005 | PA 1-288-098 |
| Underground Judgement | 12/19/1994 | PA 735-824 |
| Underground Warfare | 12/7/1992 | PA 597-954 |
| Undiscovered Tomb (Eng On/Off Sub) | 9/5/2003 | PAu2-779-306 |
| Unplugged Nightmare | 1/26/2005 | PA 1-270-593 |
| Untold Story-Lost World, The | 3/19/2003 | PA 1-150-524 |
| Untold Story-Sudden Vanished, The | 3/20/2003 | PA 1-129-308 |
| Untouchable Maniac | 6/15/2000 | PA 989-923 |
| Vampire Controller | 9/20/2001 | PA1054432 |
| Vampire Family | 10/26/1993 | PA 682-736 |
| Vampire Reborn | 3/5/2004 | PAu2-828-326 |
| Vanishing Twin | 10/15/2004 | PA 1-255-559 |
| Vengeance Of Six Dragon, The | 9/7/1993 | PA 625-562 |
| Vicious Killing | 3/26/2004 | PA 1-214-392 |
| Vicious Taxi Driver | 3/30/2001 | PA1033636 |
| Violent Cop (Huo Bao) | 9/20/2001 | PA1054431 |
| Virgin Stripped Bare By Her Bachelors | 2/14/2005 | PA 1-273-931 |
| Virtue One Vice Ten | 7/6/2004 | PAu2-860-140 |
| Visible Secret II | 7/9/2002 | PA 1-106-729 |
| Wacky Switch, A | 6/6/2005 | PA 1-288-097 |
| Wall, The | 3/20/2003 | PA1-129-312 |
| Warning Time, The | 4/5/2001 | PA1041297 |
| Water Margin: The True Colors Of Heroes | 5/13/1993 | PA 617-063 |
| Way Of The Lady Boxers | 2/10/1994 | PA 686-231 |
| Wedding In Hell | 3/20/2004 | PAu2-828-320 |
| Wedding Or A Funeral, A | 10/15/2004 | PA 1-243-627 |
| We're Not The Worst | 9/10/2003 | PAu2-803-820 |
| Wesley's Mysterious File, The | 4/26/2002 | PA1-092-033 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| Wet Dreams | 3/20/2003 | PA1-124-737 |
| What A Wonderful World | 5/10/1996 | PA 802-876 |
| What Is A Good Teacher | 9/12/2000 | PA1-003383 |
| Whatever Will Be, Will Be | 3/11/1996 | PA 798-733 |
| When A Man Loves A Woman | 5/29/2001 | PA1040013 |
| White Lotus Cult (EV/CV/SUB) | 7/18/1994 | PA 719-768 |
| White Storm | 1/2/2002 | PA 1-070-278 |
| White Valentine | 3/11/2005 | PA 1-273-937 |
| Who Are You? | 10/14/2004 | PA 1-255-560 |
| Who's Killer | 8/6/1993 | PA 625-537 |
| Who's The Assassin | 5/19/2000 | PA 988-148 |
| Why Me, Sweetie?! | 5/6/2003 | PA 1-144-294 |
| Wicked Fairy | 5/19/2000 | PA 988-148 |
| Wicked Ghost III - Possession, The | 9/2/2003 | PA 1-150-962 |
| Wild Cherry | 2/26/2001 | PAu2544216 |
| Wild Girls, The | 7/14/1993 | PA 640-717 |
| Wild Love | 6/14/2000 | PAu2482303 |
| Windfall Profits | 9/23/2002 | PA 1-106-237 |
| Winner Takes All | 4/24/2000 | PA 987-252 |
| Woman Killer's Rampage | 9/2/1993 | PAu1767835 |
| Women From Mars | 9/24/2002 | PA 1-106-137 |
| Women Prison | 3/23/1989 | PA 415-576 |
| Wonderful Killer | 8/6/1993 | PA 625-560 |
| Wound's Fighting | 8/12/2003 | PAu2-779-309 |
| Writer's Block | 9/14/2001 | PA1054479 |
| Wu Yen | 3/8/2001 | PA1038771 |
| X File: Repentance | 10/15/2004 | PAu2-903-063 |
| X-Cop Girls | 7/20/2001 | PA1-043613 |
| Yaowarat | 9/30/2005 | PA 1-293-936 |
| Yellow Hair | 2/14/2005 | PA 1-273-936 |
| Yellow Hair 2 | 3/11/2005 | PA 1-273-938 |
| Yesterday Once More | 11/19/2004 | PA 1-272-456 |
| Yin Yang Pauguan | 10/25/2004 | PAu2-903-067 |
| YMCA Baseball Team | 10/14/2004 | PA 1-255-561 |
| You Are My Destiny | 2/13/1989 | PA 427-183 |

TITLES AND REGISTRATION NUMBERS

| | | |
|---|---|---|
| You Shoot, I Shoot | 1/2/2002 | PA 1-070-263 |
| Young King of Gambler, The | 6/16/2003 | PAu2-769-304 |
| Young Ones, The (Zi Wu Sui Ban) | 7/26/2001 | PA1043360 |
| Young Taoism Fighter, The | 10/28/1985 | PA 277-510 |
| Young Violence, The | 9/19/2000 | PAu2506699 |
| Zen Of Sword | 7/14/1993 | PA 677-962 |
| Zero | 3/20/2004 | PA 1-214-199 |

| Tai Seng Television Series Title | Episodes | Registration Number | Registration Date |
|---|---|---|---|
| 2030 Dictionary | 20 | PA 1-219-444 | 4/6/2004 |
| All About Boy'z | 10 | PA 1-201-790 | 10/29/2003 |
| All In | 32 | PA 1-153-827 | 7/22/2003 |
| Aroma In Autumn | 32 | PA 1-255-327 | 10/19/2004 |
| Beautiful Heart | 22 | PA 1-255-324 | 10/19/2004 |
| Because I Love You | 50 | PA 1-153-925 | 9/30/2003 |
| Bi Chun Mu-Dance In The Sky, The | 33 | PA 1-340-849 | 5/16/2006 |
| Book And Sword, Gratitude And Revenge (Episodes 1-32) | 32 | PA 807-820 | 8/20/1996 |
| Champion, The | 20 | PA 1-337-657 | 6/8/2006 |
| Change Of Fate, The | 20 | PA1-002-767 | 10/23/2000 |
| Chinese Paladin | 34 | PA 1-264-498 | 2/8/2005 |
| Ching Dynasty, The | 42 | PA 1-332-807 | 8/82006 |
| Cin Emperor Lee Shin-Min, The | 40 | PA 1-264-780 | 2/7/2005 |
| Dance With Michael | 20 | PA 1-255-330 | 10/19/2004 |
| Detective Fonan | 30 | PAu2-584-362 | 2/11/2002 |
| Devil's Blues | 20 | PA 1-153-070 | 7/22/2003 |
| Don't Talk To Strangers | 23 | PA 1-155-165 | 9/30/2003 |
| Dragon Heroes, The | 40 | PAu2-879-245 | 2/8/2005 |
| Drunken Kung Fu | 40 | PA 1-155-162 | 9/30/2003 |
| Emerald On The Roof | 30 | PA 1-343-174 | 11/3/2006 |
| Encyclopedia Of Love, The | 26 | PA 1-125-471 | 1/16/2003 |
| Feel 100% | 20 | PA 1-219-442 | 4/6/2004 |
| First Governor Of Taiwan, The | 33 | PA 1-255-328 | 10/19/2004 |
| Flying Daggers | 44 | PA 1-155-176 | 9/30/2003 |
| Four Marshals | 42 | PA 1-219-445 | 4/6/2004 |
| Fox Volant Of The Snowy Mountain | 40 | Pending | |
| Fugitive, The | 15 | PAu2-915-759 | 10/19/2004 |
| Handsome Siblings, The | 40 | Pending | |
| Hysteria | 20 | PA 1-155-166 | 9/30/2003 |
| I Not Stupid | 10 | PA 1-219-478 | 4/6/2004 |
| Jade Guan-Yin | 27 | PA 1-155-717 | 7/22/2003 |
| Jin Jian Diao Ling | 39 | PA 1-263-800 | 2/8/2005 |
| Jin Mao Xing | 43 | PA1-301-961 | 11/28/2005 |
| Jiu Ji Restaurant | 24 | PA 1-122-128 | 12/12/2002 |
| Juvenile Chian-Lung Emperor, The | 40 | PA 1-263-801 | 2/8/2005 |
| Kao, The Emperor's Magistrate | 20 | PA 1-264-502 | 2/8/2005 |
| Kung Fu Beggar | 35 | PA1-341-425 | 8/31/2006 |
| Legend AndTthe Hero | 38 | Pau 2-921-143 | 12/29/2006 |
| Legend of Heaven and Earth-The Mermaid | 20 | PA 1-040-065 | 4/4/2001 |
| Legend Of Heaven and Earth-The Po Lien Lantern | 20 | PA 1-076-867 | 3/6/2002 |
| Legend Of Speed, The | 22 | PAu2-915-758 | 10/19/2004 |
| Legend Of Speed-Fly, The | 20 | PAu2-915-758 | 10/19/2004 |

| | | | |
|---|---|---|---|
| Legendary Fighter-Yang's Heroine | 40 | PA 1-071-981 | 2/11/2002 |
| Legendary Warrior, The | 32 | PAu3-058-204 | 8/8/2006 |
| Life At The Top | 20 | PA 1-071-979 | 2/11/2002 |
| Little Fairy, The | 30 | Pending | |
| Liu Jai: Flower Spirit | 17 | PA 1-264-499 | 2/8/2005 |
| Long And Winding Road, A | 19 | PA 1-125-473 | 1/16/2003 |
| Looking For Stars | 12 | PA 1-096-136 | 6/10/2002 |
| Lost Paradise, The | 30 | PA 1-264-500 | 2/8/2005 |
| Lotus Lantern | 35 | PA1-290-198 | 7/8/2005 |
| Love In The City | 20 | PA 1-153-826 | 7/22/2003 |
| Luckiest Man, The | 35 | PA 1-219-459 | 4/6/2004 |
| Lucky Family | 14 | PA 1-071-796 | 2/11/2002 |
| Magic Sword Of Heaven And Earth | 10 | PAu2-915-752 | 10/19/2004 |
| March Of Love, The | 20 | PA 1-071-798 | 2/11/2002 |
| Moment In Peking | 44 | PA1-340-964 | 5/16/2006 |
| Moon Fairy | 15 | PA 1-219-446 | 4/6/2004 |
| Musketeer And Princess | 34 | PA 1-255-325 | 10/19/2004 |
| My Fair Lady | 30 | PAu2-915-767 | 4/6/2004 |
| Mystic Detective Files | 20 | PA 1-264-497 | 2/8/2005 |
| Patriotic Knights, The | 36 | PA 1-340-858 | 5/16/2006 |
| Permutation | 28 | PAu2-879-246 | 2/8/2005 |
| Phoenix From The Ashes | 40 | PAu3-098-825 | 7/17/2006 |
| River Flows Eastwards, The | 37 | PA 1-290-406 | 7/8/2005 |
| River Spring Aka Yi Giang Chun Shui, The | 24 | PA 1-272-273 | 4/1/2005 |
| Romance of Red Dust | 30 | PAu3-062-651 | 6/12/2006 |
| Saga of Yuen Soong Wun | 20 | PA1-061-136 | 10/30/2001 |
| Shaoxing Attorney | 23 | PA 1-255-326 | 10/19/2004 |
| Starry Starry Night | 20 | PA 1-122-130 | 12/12/2002 |
| Story Of Han Dynasty, The | 50 | Pending | |
| Summer Scent | 20 | PA 1-219-460 | 4/6/2004 |
| Supreme Master, The | 20 | PA 995-209 | 6/21/2000 |
| Sword Stained With Royal Blood | 1-2 | PA 1-353-128 | 1/29/2007 |
| Sword Stained With Royal Blood | 3-30 | PAu3-116-308 | 3/28/2007 |
| To Live, To Love | 35 | PA 1-337-637 | 5/5/2006 |
| Tragic Love Beyond The Strait | 25 | PA 1-071-801 | 2/11/2002 |
| True Heroes | 25 | PA 1-219-443 | 4/6/2004 |
| White Night 3.98 | 20 | PA 1-155-164 | 9/30/2003 |

| | | | |
|---|---|---|---|
| White Romance | 20 | PA 1-332-808 | 8/8/2006 |
| Wind And Cloud 2 | 42 | Pending | |
| Young Detective II, The | 40 | PA 1-071-799 | 2/11/2002 |
| Young Detective, The | 40 | PA1-020-855 | 10/23/2000 |
| Young Of Wong Fei Hung,The | 30 | PA 1-111-490 | 12/12/2002 |
| Young Prince Of Han II, The | 40 | PA 1-263-802 | 2/8/2005 |
| Young Warriors, The | 21 | Pau 3-098-843 | 11/3/2006 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| "W" Files, The | 8/25/2003 | PA1-152988 | 1 | 20 |
| "W" Files, The | 8/25/2003 | PA1-153066 | 21 | 30 |
| 1983 Jade Solid Gold Selections (2nd Quarter) | 2/27/1986 | PA 291-854 | 0 | 0 |
| 1983 Jade Solid Gold Selections (2nd Quarter) | 12/16/1998 | PA 922-509 | 1 | 20 |
| 1983 Jade Solid Gold Selections (3rd Quarter) | 2/27/1986 | PA 291-855 | 0 | 0 |
| 1993 Jade Solid Gold Selections (1st Quarter) | 2/27/1986 | PA 291-856 | 0 | 0 |
| 1993 Jade Solid Gold Selections (1st Quarter) | 6/10/1997 | PA 843-756 | 1 | 1 |
| A Baby Makes Three | 7/28/1983 | PA 178-747 | 1 | 2 |
| A Beggar's Daughter | | Pending | 1 | 4 |
| A Case Of Misadventure | 6/19/2002 | PA1-096571 | 1 | 20 |
| A Change of Destiny | | | 1 | 20 |
| A Change Of Fate | 9/2/1994 | PA 718-173 | 1 | 1 |
| A Change Of Fate | 4/11/1995 | PA 645-249 | 7 | 9 |
| A Change Of Fate | 4/11/1995 | PA 706-792 | 16 | 18 |
| A Change Of Fate | 4/11/1995 | PA 706-793 | 19 | 20 |
| A Change Of Fate | 4/11/1995 | PA 706-794 | 10 | 12 |
| A Change Of Fate | 4/11/1995 | PA 706-795 | 13 | 15 |
| A Change Of Fate | 4/11/1995 | PA 741-319 | 1 | 3 |
| A Change Of Fate | 4/11/1995 | PA 741-830 | 4 | 6 |
| A Friend In Need | 2/27/1986 | PA 291-856 | 0 | 0 |
| A Friend In Need | 9/23/1988 | PA 416-966 | 9 | 10 |
| A Friend In Need | 9/23/1988 | PA 416-967 | 11 | 12 |
| A Friend In Need | 9/23/1988 | PA 416-971 | 5 | 6 |
| A Friend In Need | 9/23/1988 | PA 416-972 | 7 | 8 |
| A Friend In Need | 9/23/1988 | PA 416-973 | 1 | 2 |
| A Friend In Need | 9/23/1988 | PA 416-974 | 3 | 4 |
| A Friend In Need | 9/23/1988 | PA 416-977 | 17 | 18 |
| A Friend In Need | 9/23/1988 | PA 416-978 | 19 | 20 |
| A Friend In Need | 9/23/1988 | PA 416-985 | 13 | 14 |
| A Friend In Need | 9/23/1988 | PA 416-986 | 15 | 16 |
| A Good Match From Heaven | 12/21/1995 | PA 782-466 | 16 | 18 |
| A Good Match From Heaven | 12/21/1995 | PA 782-467 | 13 | 15 |
| A Good Match From Heaven | 12/21/1995 | PA 782-469 | 19 | 20 |
| A Good Match From Heaven | 12/21/1995 | PA 782-470 | 10 | 12 |
| A Good Match From Heaven | 12/21/1995 | PA 782-471 | 7 | 9 |
| A Good Match From Heaven | 12/21/1995 | PA 782-473 | 4 | 6 |
| A Good Match From Heaven | 12/21/1995 | PA 782-474 | 1 | 3 |
| A Handful of Love | 9/28/2004 | PA 1-242-733 | | |
| A Kindred Spirit | | Pending | 235 | 240 |
| A Kindred Spirit | | Pending | 601 | 800 |
| A Kindred Spirit | 4/15/1996 | PA 789-348 | 1 | 6 |
| A Kindred Spirit | 4/15/1996 | PA 789-468 | 7 | 12 |
| A Kindred Spirit | 4/15/1996 | PA 789-469 | 19 | 24 |
| A Kindred Spirit | 4/15/1996 | PA 789-470 | 25 | 30 |
| A Kindred Spirit | 4/15/1996 | PA789-467 | 13 | 18 |
| A Kindred Spirit | 4/15/1996 | PA789-471 | 31 | 36 |
| A Kindred Spirit | 4/15/1996 | PA789-472 | 37 | 42 |
| A Kindred Spirit | 4/15/1996 | PA789-473 | 43 | 48 |
| A Kindred Spirit | 4/15/1996 | PA789-475 | 49 | 54 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| A Kindred Spirit | 5/10/1996 | PA 793-099 | 55 | 60 |
| A Kindred Spirit | 5/10/1996 | PA789-812 | 79 | 84 |
| A Kindred Spirit | 5/10/1996 | PA789-813 | 85 | 90 |
| A Kindred Spirit | 5/10/1996 | PA793-096 | 61 | 66 |
| A Kindred Spirit | 5/10/1996 | PA793-100 | 67 | 72 |
| A Kindred Spirit | 5/10/1996 | PA793-106 | 73 | 78 |
| A Kindred Spirit | 5/28/1996 | PA 793-012 | 169 | 174 |
| A Kindred Spirit | 5/28/1996 | PA 793-013 | 175 | 180 |
| A Kindred Spirit | 5/28/1996 | PA 793-014 | 127 | 132 |
| A Kindred Spirit | 5/28/1996 | PA 793-015 | 163 | 168 |
| A Kindred Spirit | 5/28/1996 | PA 793-017 | 133 | 138 |
| A Kindred Spirit | 5/28/1996 | PA 793-020 | 181 | 186 |
| A Kindred Spirit | 5/28/1996 | PA 793-025 | 151 | 156 |
| A Kindred Spirit | 5/28/1996 | PA 793-026 | 157 | 162 |
| A Kindred Spirit | 5/28/1996 | PA 793-027 | 187 | 192 |
| A Kindred Spirit | 5/28/1996 | PA793-011 | 91 | 96 |
| A Kindred Spirit | 5/28/1996 | PA793-016 | 115 | 120 |
| A Kindred Spirit | 5/28/1996 | PA793-018 | 109 | 114 |
| A Kindred Spirit | 5/28/1996 | PA793-019 | 97 | 102 |
| A Kindred Spirit | 5/28/1996 | PA793-021 | 121 | 126 |
| A Kindred Spirit | 5/28/1996 | PA793-022 | 145 | 150 |
| A Kindred Spirit | 5/28/1996 | PA793-023 | 139 | 144 |
| A Kindred Spirit | 5/28/1996 | PA793-024 | 103 | 108 |
| A Kindred Spirit | 9/4/1996 | PA 810-314 | 193 | 198 |
| A Kindred Spirit | 9/4/1996 | PA 810-320 | 247 | 252 |
| A Kindred Spirit | 9/4/1996 | PA 810-321 | 199 | 204 |
| A Kindred Spirit | 9/4/1996 | PA 810-322 | 241 | 246 |
| A Kindred Spirit | 9/4/1996 | PA 810-323 | 229 | 234 |
| A Kindred Spirit | 9/4/1996 | PA 810-324 | 217 | 222 |
| A Kindred Spirit | 9/4/1996 | PA 810-325 | 211 | 216 |
| A Kindred Spirit | 9/4/1996 | PA 810-326 | 205 | 210 |
| A Kindred Spirit | 9/4/1996 | PA 810-328 | 223 | 228 |
| A Kindred Spirit | 11/20/1996 | PA 820-002 | 271 | 276 |
| A Kindred Spirit | 11/20/1996 | PA 820-003 | 265 | 270 |
| A Kindred Spirit | 11/20/1996 | PA 820-004 | 259 | 264 |
| A Kindred Spirit | 11/20/1996 | PA 820-005 | 253 | 258 |
| A Kindred Spirit | 3/7/1997 | PA 829-865 | 335 | 338 |
| A Kindred Spirit | 3/7/1997 | PA 829-866 | 339 | 342 |
| A Kindred Spirit | 3/7/1997 | PA 829-867 | 331 | 334 |
| A Kindred Spirit | 3/7/1997 | PA 829-868 | 327 | 330 |
| A Kindred Spirit | 3/7/1997 | PA 829-869 | 323 | 326 |
| A Kindred Spirit | 3/7/1997 | PA 829-872 | 311 | 314 |
| A Kindred Spirit | 3/7/1997 | PA 829-873 | 315 | 318 |
| A Kindred Spirit | 3/7/1997 | PA 829-874 | 307 | 310 |
| A Kindred Spirit | 3/7/1997 | PA 829-875 | 301 | 306 |
| A Kindred Spirit | 3/7/1997 | PA 829-876 | 295 | 300 |
| A Kindred Spirit | 3/7/1997 | PA 829-877 | 289 | 294 |
| A Kindred Spirit | 3/7/1997 | PA 829-879 | 277 | 282 |
| A Kindred Spirit | 3/7/1997 | PA 829-880 | 319 | 322 |
| A Kindred Spirit | 6/10/1997 | PA 843-692 | 343 | 348 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| A Kindred Spirit | 6/10/1997 | PA 843-695 | 355 | 360 |
| A Kindred Spirit | 6/10/1997 | PA 843-696 | 361 | 366 |
| A Kindred Spirit | 6/10/1997 | PA 843-697 | 367 | 372 |
| A Kindred Spirit | 6/10/1997 | PA 843-698 | 373 | 378 |
| A Kindred Spirit | 6/10/1997 | PA 843-699 | 391 | 396 |
| A Kindred Spirit | 6/10/1997 | PA 843-700 | 397 | 402 |
| A Kindred Spirit | 6/10/1997 | PA 843-701 | 349 | 354 |
| A Kindred Spirit | 6/10/1997 | PA 843-702 | 385 | 390 |
| A Kindred Spirit | 6/10/1997 | PA 843-703 | 379 | 384 |
| A Kindred Spirit | 9/23/1997 | PA 858-504 | 415 | 420 |
| A Kindred Spirit | 9/23/1997 | PA 858-505 | 409 | 414 |
| A Kindred Spirit | 9/23/1997 | PA 858-585 | 403 | 408 |
| A Kindred Spirit | 12/30/1997 | PA 871-653 | 451 | 456 |
| A Kindred Spirit | 12/30/1997 | PA 871-654 | 457 | 462 |
| A Kindred Spirit | 12/30/1997 | PA 871-655 | 463 | 468 |
| A Kindred Spirit | 12/30/1997 | PA 871-656 | 469 | 474 |
| A Kindred Spirit | 12/30/1997 | PA 871-657 | 475 | 480 |
| A Kindred Spirit | 12/30/1997 | PA 871-658 | 427 | 432 |
| A Kindred Spirit | 12/30/1997 | PA 871-659 | 433 | 438 |
| A Kindred Spirit | 12/30/1997 | PA 871-660 | 439 | 444 |
| A Kindred Spirit | 12/30/1997 | PA 871-661 | 445 | 450 |
| A Kindred Spirit | 12/30/1997 | PA 871-664 | 421 | 426 |
| A Kindred Spirit | 4/8/1999 | PA 950-893 | 561 | 580 |
| A Kindred Spirit | 4/8/1999 | PA 950-894 | 581 | 600 |
| A Kindred Spirit | 4/8/1999 | PA 950-895 | 541 | 560 |
| A Kindred Spirit | 4/8/1999 | PA 950-896 | 501 | 520 |
| A Kindred Spirit | 4/8/1999 | PA 950-897 | 521 | 540 |
| A Kindred Spirit | 4/8/1999 | PA 950-898 | 481 | 500 |
| A Kindred Spirit | 8/28/2000 | PA1-012451 | 1101 | 1120 |
| A Kindred Spirit | 8/28/2000 | PA1-012452 | 961 | 980 |
| A Kindred Spirit | 8/28/2000 | PA1-012453 | 1081 | 1100 |
| A Kindred Spirit | 8/28/2000 | PA1-012454 | 1121 | 1128 |
| A Kindred Spirit | 8/28/2000 | PA1-012455 | 981 | 1000 |
| A Kindred Spirit | 8/28/2000 | PA1-012456 | 1001 | 1020 |
| A Kindred Spirit | 8/28/2000 | PA1-013232 | 941 | 960 |
| A Kindred Spirit | 8/28/2000 | PA1-013233 | 901 | 920 |
| A Kindred Spirit | 8/28/2000 | PA1-013234 | 921 | 940 |
| A Kindred Spirit | 8/28/2000 | PA1-013235 | 1021 | 1040 |
| A Kindred Spirit | 8/28/2000 | PA1-013236 | 1061 | 1080 |
| A Kindred Spirit | 8/28/2000 | PA1-013238 | 1041 | 1060 |
| A Kindred Spirit | 3/7/2007 | PA 829-878 | 283 | 288 |
| A Life Of His Own | | Pending | 1 | 3 |
| A Life Of His Own | | Pending | 4 | 6 |
| A Life Of His Own | | Pending | 7 | 9 |
| A Life Of His Own | | Pending | 10 | 12 |
| A Life Of His Own | | Pending | 13 | 15 |
| A Life Of His Own | | Pending | 16 | 18 |
| A Life Of His Own | | Pending | 19 | 20 |
| A Life Of His Own | 9/3/1991 | PA 536-767 | 7 | 9 |
| A Life Of His Own | 9/3/1991 | PA 536-768 | 4 | 6 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| A Life Of His Own | 1/6/1992 | PA 553-773 | 16 | 18 |
| A Life Of His Own | 1/6/1992 | PA 553-774 | 13 | 15 |
| A Life Of His Own | 1/6/1992 | PA 553-801 | 19 | 20 |
| A Life Of His Own | 1/6/1992 | PA 553-864 | 10 | 12 |
| A Loving Spirit | 7/21/1999 | PA 947-767 | 1 | 20 |
| A Matter Of Business | 6/28/1999 | PA 947-723 | 1 | 20 |
| A Matter Of Customs | 12/11/2000 | PA1-020017 | 21 | 32 |
| A Matter Of Customs | 12/11/2000 | PA1-020021 | 1 | 20 |
| A Measure Of Love | 12/10/1998 | PA 915-972 | 1 | 20 |
| A New Life | 11/15/1991 | PA 545-329 | 4 | 6 |
| A New Life | 11/15/1991 | PA 545-331 | 10 | 12 |
| A New Life | 11/15/1991 | PA 545-336 | 7 | 9 |
| A New Life | 11/15/1991 | PA 545-339 | 22 | 25 |
| A New Life | 11/15/1991 | PA 545-340 | 13 | 15 |
| A New Life | 11/15/1991 | PA 545-341 | 16 | 18 |
| A New Life | 11/15/1991 | PA 545-342 | 19 | 21 |
| A New Life | 11/15/1991 | PA 545-356 | 1 | 3 |
| A New Life | 7/30/1992 | PA 576-022 | 10 | 12 |
| A New Life | 7/30/1992 | PA 576-919 | 13 | 15 |
| A New Life | 7/30/1992 | PA 576-950 | 7 | 9 |
| A New Life | 7/30/1992 | PA 576-951 | 1 | 3 |
| A New Life | 7/30/1992 | PA 576-952 | 4 | 6 |
| A Pillow Case Of Mystery | 3/24/2006 | PA 1-315-948 | 1 | 20 |
| A Place Of One's Own | 12/10/1998 | PA 920-329 | 1 | 20 |
| A Recipe For The Heart | 1/13/1999 | PA 922-103 | 21 | 25 |
| A Recipe For The Heart | 1/13/1999 | PA 923-726 | 1 | 20 |
| A Road And A Will | 7/21/1997 | PA 851-397 | 19 | 20 |
| A Road And A Will | 7/21/1997 | PA 851-398 | 16 | 18 |
| A Road And A Will | 7/21/1997 | PA 851-399 | 13 | 15 |
| A Road And A Will | 7/21/1997 | PA 851-400 | 10 | 12 |
| A Road And A Will | 7/21/1997 | PA 851-401 | 7 | 9 |
| A Road And A Will | 7/21/1997 | PA 851-402 | 4 | 6 |
| A Road And A Will | 7/21/1997 | PA 851-404 | 1 | 3 |
| A Secret Mission | | Pending | 1 | 3 |
| A Secret Mission | | Pending | 4 | 6 |
| A Secret Mission | | Pending | 7 | 9 |
| A Secret Mission | | Pending | 10 | 12 |
| A Secret Mission | | Pending | 13 | 15 |
| A Secret Mission | | Pending | 16 | 18 |
| A Secret Mission | | Pending | 19 | 20 |
| A Secret Mission | 11/16/1992 | PA 602 753 | 1 | 1 |
| A Shot With No Choice | 9/2/1994 | PA 718-174 | 13 | 15 |
| A Shot With No Choice | 9/2/1994 | PA 718-178 | 16 | 18 |
| A Shot With No Choice | 9/2/1994 | PA 720-066 | 19 | 20 |
| A Shot With No Choice | 9/2/1994 | PA 720-068 | 4 | 6 |
| A Shot With No Choice | 9/2/1994 | PA 720-075 | 1 | 3 |
| A Shot With No Choice | 9/2/1994 | PA 720-081 | 10 | 12 |
| A Shot With No Choice | 9/2/1994 | PA 720-141 | 7 | 9 |
| A Shot With No Choice | 4/11/1995 | PA 741-814 | 1 | 1 |
| A Smiling Ghost Story | 11/19/1999 | PA 954-233 | 1 | 20 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| A Stage Of Turbulence | 4/1/1996 | PA 788-814 | 19 | 20 |
| A Stage Of Turbulence | 4/1/1996 | PA 788-815 | 16 | 18 |
| A Stage Of Turbulence | 4/1/1996 | PA 788-816 | 13 | 15 |
| A Stage Of Turbulence | 4/1/1996 | PA 788-817 | 10 | 12 |
| A Stage Of Turbulence | 4/1/1996 | PA 788-818 | 7 | 9 |
| A Stage Of Turbulence | 4/1/1996 | PA 788-820 | 1 | 3 |
| A Stage Of Turbulence | 4/1/1996 | PA 788-821 | 4 | 6 |
| A Step Into The Past | 1/27/2002 | PA1-074512 | 21 | 40 |
| A Step Into The Past | 1/27/2002 | PA1-074513 | 1 | 20 |
| A Story Of Two Drifters | 4/11/1995 | PA 697-522 | 1 | 1 |
| A Tale Of One City | | Pending | 1 | 3 |
| A Tale Of One City | 1/31/1991 | PA 507-676 | 1 | 1 |
| A Taste Of Bachelorhood | 3/23/1987 | PA 320-530 | 1 | 2 |
| A Taste Of Love | 12/22/2000 | PA1-019373 | 21 | 25 |
| A Taste Of Love | 12/22/2000 | PA1-019403 | 1 | 20 |
| A Time Of Taste | | Pending | 5 | 8 |
| A Time Of Taste | 10/23/1990 | PA 488-256 | 17 | 20 |
| A Tough Fight | 11/14/1986 | PA 273-471 | 1 | 2 |
| A Tough Side of A Lady | 12/10/1998 | PA 915-968 | 1 | 20 |
| A Trial Of Life Time | 2/27/1986 | PA 291-854 | 0 | 0 |
| A Trial Of Life Time | 10/16/1989 | PA 431-839 | 1 | 4 |
| A Trial Of Life Time | 10/16/1989 | PA 432-028 | 17 | 20 |
| A Trial Of Life Time | 10/16/1989 | PA 432-029 | 5 | 8 |
| A Trial Of Life Time | 10/16/1989 | PA 432-035 | 13 | 16 |
| A Trial Of Life Time | 10/16/1989 | PA 432-036 | 9 | 12 |
| A Way Of Justice | | Pending | 1 | 1 |
| A Way Of Justice | 6/27/1991 | PA 526 097 | 13 | 15 |
| A Way Of Justice | 6/27/1991 | PA 526-087 | 19 | 20 |
| A Way Of Justice | 6/27/1991 | PA 526-088 | 16 | 18 |
| A Way Of Justice | 6/27/1991 | PA 526-089 | 7 | 9 |
| A Way Of Justice | 6/27/1991 | PA 526-090 | 10 | 12 |
| A Way Of Justice | 6/27/1991 | PA 526-091 | 1 | 3 |
| A Way Of Justice | 6/27/1991 | PA 526-092 | 4 | 6 |
| A World Apart | | Pending | 1 | 4 |
| A World Apart | 2/27/1986 | PA 291-855 | 0 | 0 |
| Academy, The | | | | |
| Academy, The | 6/30/2005 | PA 1-283-484 | 1 | 20 |
| Adventures Of The Woman Reporter, The | 7/28/1983 | PA 178-747 | 1 | 2 |
| Adventures Of The Woman Reporter, The | 8/20/2002 | PA 1113384 | 1 | 15 |
| Against the Blade of Honor | 8/2/1996 | PA 804-050 | 4 | 6 |
| Against the Blade of Honor | 8/2/1996 | PA 804-051 | 7 | 9 |
| Against the Blade of Honor | 8/2/1996 | PA 804-052 | 10 | 12 |
| Against the Blade of Honor | 8/2/1996 | PA 804-053 | 13 | 15 |
| Against the Blade of Honor | 8/2/1996 | PA 804-054 | 19 | 20 |
| Against the Blade of Honor | 8/2/1996 | PA 804-055 | 16 | 18 |
| Against the Blade of Honor | 8/2/1996 | PA 804-056 | 1 | 3 |
| All About Tin | 3/16/1993 | PA 604-513 | 16 | 18 |
| All About Tin | 3/16/1993 | PA 604-514 | 13 | 15 |
| All About Tin | 3/16/1993 | PA 604-520 | 10 | 12 |
| All About Tin | 3/16/1993 | PA 604-521 | 7 | 9 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| All About Tin | 3/16/1993 | PA 604-522 | 4 | 6 |
| All About Tin | 3/16/1993 | PA 604-526 | 1 | 3 |
| Ambition | 6/2/1994 | PA 712-451 | 1 | 3 |
| Ambition | 6/2/1994 | PA 712-453 | 7 | 9 |
| Ambition | 6/2/1994 | PA 712-454 | 4 | 6 |
| Ambition | 6/2/1994 | PA 712-465 | 19 | 20 |
| Ambition | 6/2/1994 | PA 712-466 | 16 | 18 |
| Ambition | 6/2/1994 | PA 712-467 | 13 | 15 |
| Ambition | 6/2/1994 | PA 712-468 | 10 | 12 |
| An Elite's Choice | | Pending | 1 | 3 |
| An Elite's Choice | 2/27/1991 | PA 512-309 | 10 | 12 |
| An Elite's Choice | 2/27/1991 | PA 512-311 | 7 | 9 |
| An Elite's Choice | 2/27/1991 | PA 512-312 | 4 | 6 |
| An Elite's Choice | 2/27/1991 | PA 512-313 | 1 | 3 |
| An Elite's Choice | 2/28/1991 | PA 512-306 | 19 | 20 |
| An Elite's Choice | 2/28/1991 | PA 512-307 | 16 | 18 |
| An Elite's Choice | 2/28/1991 | PA 512-308 | 13 | 15 |
| An Impossible Dream | 9/23/1988 | PA 416-966 | 9 | 10 |
| An Impossible Dream | 9/23/1988 | PA 416-967 | 11 | 12 |
| An Impossible Dream | 9/23/1988 | PA 416-971 | 5 | 6 |
| An Impossible Dream | 9/23/1988 | PA 416-972 | 7 | 8 |
| An Impossible Dream | 9/23/1988 | PA 416-973 | 1 | 2 |
| An Impossible Dream | 9/23/1988 | PA 416-974 | 3 | 4 |
| An Impossible Dream | 9/23/1988 | PA 416-977 | 17 | 18 |
| An Impossible Dream | 9/23/1988 | PA 416-978 | 19 | 20 |
| An Impossible Dream | 9/23/1988 | PA 416-985 | 13 | 14 |
| An Impossible Dream | 9/23/1988 | PA 416-986 | 15 | 16 |
| An Impossible Dream | 6/13/1990 | PA 476-239 | 13 | 16 |
| An Impossible Dream | 6/13/1990 | PA 476-240 | 21 | 24 |
| An Impossible Dream | 6/13/1990 | PA 476-241 | 9 | 12 |
| An Impossible Dream | 6/13/1990 | PA 476-242 | 17 | 20 |
| An Impossible Dream | 6/13/1990 | PA 476-243 | 5 | 8 |
| An Impossible Dream | 6/13/1990 | PA 476-244 | 1 | 4 |
| Ancient Heroes | 4/15/1996 | PA 789-343 | 1 | 3 |
| Ancient Heroes | 4/15/1996 | PA 789-344 | 13 | 15 |
| Ancient Heroes | 4/15/1996 | PA 789-346 | 4 | 6 |
| Ancient Heroes | 4/15/1996 | PA 789-347 | 7 | 9 |
| Ancient Heroes | 4/15/1996 | PA 789-465 | 10 | 12 |
| Ancient Heroes | 4/15/1996 | PA 789-466 | 16 | 18 |
| Ancient Heroes | 4/15/1996 | PA 789-474 | 19 | 20 |
| And Yet We Live | 1/18/1989 | PA 406-958 | 33 | 36 |
| And Yet We Live | 1/18/1989 | PA 406-959 | 29 | 32 |
| And Yet We Live | 1/18/1989 | PA 407-200 | 57 | 60 |
| And Yet We Live | 1/18/1989 | PA 407-201 | 25 | 28 |
| And Yet We Live | 1/18/1989 | PA 407-207 | 9 | 12 |
| And Yet We Live | 1/18/1989 | PA 407-208 | 21 | 24 |
| And Yet We Live | 1/18/1989 | PA 407-232 | 37 | 40 |
| And Yet We Live | 1/18/1989 | PA 407-233 | 13 | 16 |
| And Yet We Live | 1/18/1989 | PA 407-236 | 1 | 4 |
| And Yet We Live | 1/18/1989 | PA 407-239 | 53 | 56 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| And Yet We Live | 1/18/1989 | PA 407-241 | 49 | 52 |
| And Yet We Live | 1/18/1989 | PA 407-242 | 45 | 48 |
| And Yet We Live | 1/18/1989 | PA 407-243 | 5 | 8 |
| And Yet We Live | 1/18/1989 | PA 407-257 | 17 | 20 |
| And Yet We Live | 1/18/1989 | PA 407-317 | 41 | 44 |
| Angels And Devils | 8/1/2002 | PA1-103300 | 1 | 20 |
| Angel's Call | 12/23/1992 | PA 594 580 | 10 | 12 |
| Angel's Call | 12/23/1992 | PA 594-465 | 19 | 20 |
| Angel's Call | 12/23/1992 | PA 594-579 | 7 | 9 |
| Angel's Call | 12/23/1992 | PA 594-584 | 1 | 3 |
| Angel's Call | 12/23/1992 | PA 594-588 | 13 | 15 |
| Angel's Call | 12/23/1992 | PA 594-589 | 16 | 18 |
| Angel's Call | 12/23/1992 | PA 594-591 | 4 | 6 |
| Angels of Mission | | Pending | 1 | 20 |
| Angels of Mission | 5/7/2004 | PA1-246548 | 1 | 20 |
| Animal hunt | 12/16/1998 | PA 922-509 | 1 | 20 |
| Anti - Crime Squad | 11/19/1999 | PA 354-229 | 1 | 22 |
| Aqua Heroes | 11/26/2003 | PA 1-206-300 | 1 | 20 |
| Aqua Heroes | 11/26/2003 | PA1-206300 | 1 | 20 |
| Armed Reaction | 12/16/1998 | PA 922-417 | 1 | 20 |
| Armed Reaction II | 6/1/2000 | PA 989-504 | 21 | 32 |
| Armed Reaction II | 6/1/2000 | PA 989-506 | 1 | 20 |
| Armed Reaction III | 10/26/2001 | PA1-063265 | 21 | 32 |
| Armed Reaction III | 10/26/2001 | PA1-066-133 | 1 | 20 |
| Armed Reaction IV | | | | |
| Armed Reaction IV | 12/24/2003 | PA 1-206-322 | 1 | 20 |
| Armed Reaction IV | 12/24/2003 | PA 1-206-323 | 21 | 40 |
| Art Of Being Together | 10/20/1993 | PA 673-229 | 1 | 1 |
| Art Of Being Together | 6/2/1994 | PA 691-500 | 4 | 6 |
| Art Of Being Together | 6/2/1994 | PA 691-504 | 13 | 15 |
| Art Of Being Together | 6/2/1994 | PA 691-507 | 10 | 12 |
| Art Of Being Together | 6/2/1994 | PA 691-508 | 7 | 9 |
| Art Of Being Together | 6/2/1994 | PA 691-509 | 1 | 3 |
| Art Of Being Together | 6/2/1994 | PA 691-762 | 16 | 18 |
| Art Of Being Together | 6/2/1994 | PA 691-763 | 19 | 20 |
| As Sure As Fate | 12/16/1998 | PA 922-419 | 1 | 20 |
| At Home With Love | 1/22/2007 | PA 1-366-439 | 1 | 20 |
| At Point Blank | 10/26/2001 | PA1-066132 | 1 | 20 |
| At The Threshold Of An Era | 6/1/2000 | PA 989-495 | 1 | 20 |
| At The Threshold Of An Era | 6/1/2000 | PA 989-496 | 41 | 50 |
| At The Threshold Of An Era | 6/1/2000 | PA 989-505 | 21 | 40 |
| At The Threshold Of An Era II | 8/28/2000 | PA1-012-296 | 1 | 20 |
| At The Threshold Of An Era II | 8/28/2000 | PA1-012-315 | 21 | 40 |
| At The Threshold Of An Era II | 8/28/2000 | PA1-012-383 | 41 | 56 |
| Au Revoir Shanghai | 12/11/2006 | PA 1-366-445 | 1 | 20 |
| Awakening Story, The | 12/13/2001 | PA1-072195 | 1 | 20 |
| Awakening Story, The | 12/13/2001 | PA1-072196 | 21 | 25 |
| Awakening, The | | Pending | 1 | 4 |
| Awakening, The | | Pending | 5 | 8 |
| Awakening, The | | Pending | 9 | 12 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Awakening, The | | Pending | 13 | 16 |
| Awakening, The | | Pending | 21 | 24 |
| Awakening, The | 5/9/1985 | PA 260-393 | 1 | 2 |
| Awakening, The | 10/23/1990 | PA 488-256 | 17 | 20 |
| Back To Square One | | Pending | 1 | 20 |
| Back To Square One | 7/7/2003 | PA1191641 | 1 | 20 |
| Back To The Beyond | 11/14/1986 | PA 273-471 | 1 | 2 |
| Back To The Beyond | 2/23/1990 | PA 457-513 | 1 | 1 |
| Bar Bender | 6/14/2006 | PA 1-335-389 | 1 | 20 |
| Battle Against Evil | 1/16/2003 | PA1-124845 | 1 | 20 |
| Battle Among The Clans | 12/11/1985 | PA 268-175 | 1 | 2 |
| Battle Among The Clans | 10/16/1989 | PA 431-839 | 1 | 4 |
| Battle Among The Clans | 10/16/1989 | PA 432-028 | 17 | 20 |
| Battle Among The Clans | 10/16/1989 | PA 432-029 | 5 | 8 |
| Battle Among The Clans | 10/16/1989 | PA 432-035 | 13 | 16 |
| Battle Among The Clans | 10/16/1989 | PA 432-036 | 9 | 12 |
| Battle Of The Heart | 3/28/1990 | PA 462-596 | 5 | 8 |
| Battle Of The Heart | 3/28/1990 | PA 462-597 | 1 | 4 |
| Battle Of The Heart | 3/28/1990 | PA 462-598 | 21 | 24 |
| Battle Of The Heart | 3/28/1990 | PA 462-600 | 13 | 16 |
| Battle Of The Heart | 3/28/1990 | PA 462-601 | 9 | 12 |
| Battle Of The Heart | 3/28/1990 | PA 462-602 | 17 | 20 |
| Battle Of The Heart | 3/28/1990 | PA 462-603 | 29 | 30 |
| Battle Of The Heart | 3/28/1990 | PA 462-604 | 25 | 28 |
| Battlefield, The | | Pending | 1 | 4 |
| Battlefield, The | | Pending | 5 | 8 |
| Battlefield, The | | Pending | 9 | 12 |
| Battlefield, The | 11/14/1986 | PA 273-472 | 1 | 2 |
| Be My Guest | | Pending | 1 | 6 |
| Be My Guest | 6/27/1991 | PA 526-099 | 129 | 134 |
| Be My Guest | 6/27/1991 | PA 526-100 | 135 | 140 |
| Be My Guest | 6/27/1991 | PA 526-101 | 117 | 122 |
| Be My Guest | 6/27/1991 | PA 526-104 | 105 | 110 |
| Be My Guest | 6/27/1991 | PA 526-105 | 111 | 116 |
| Be My Guest | 6/27/1991 | PA 526-113 | 123 | 128 |
| Be My Guest | 7/30/1991 | PA 530-072 | 141 | 146 |
| Be My Guest | 9/20/1991 | PA 537-561 | 147 | 152 |
| Be My Guest | 11/15/1991 | PA 545-330 | 19 | 24 |
| Be My Guest | 11/15/1991 | PA 545-332 | 31 | 36 |
| Be My Guest | 11/15/1991 | PA 545-333 | 25 | 30 |
| Be My Guest | 11/15/1991 | PA 545-334 | 13 | 18 |
| Be My Guest | 11/15/1991 | PA 545-335 | 7 | 12 |
| Be My Guest | 7/30/1992 | PA 577-258 | 61 | 66 |
| Be My Guest | 7/30/1992 | PA 577-259 | 67 | 72 |
| Be My Guest | 7/30/1992 | PA 577-260 | 109 | 114 |
| Be My Guest | 7/30/1992 | PA 577-261 | 73 | 78 |
| Be My Guest | 7/30/1992 | PA 577-262 | 85 | 90 |
| Be My Guest | 7/30/1992 | PA 577-263 | 79 | 84 |
| Be My Guest | 7/30/1992 | PA 577-264 | 55 | 60 |
| Be My Guest | 7/30/1992 | PA 577-265 | 127 | 132 |