| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Be My Guest | 7/30/1992 | PA 577-266 | 43 | 48 |
| Be My Guest | 7/30/1992 | PA 577-267 | 37 | 42 |
| Be My Guest | 7/30/1992 | PA 577-268 | 49 | 54 |
| Be My Guest | 7/30/1992 | PA 577-269 | 121 | 126 |
| Be My Guest | 7/30/1992 | PA 577-270 | 91 | 96 |
| Be My Guest | 7/30/1992 | PA 577-271 | 115 | 120 |
| Be My Guest | 7/30/1992 | PA 577-272 | 97 | 100 |
| Be My Guest | 7/30/1992 | PA 577-273 | 103 | 108 |
| Beastly Beings | 1/13/1988 | PA 365-184 | 9 | 10 |
| Beastly Beings | 1/13/1988 | PA 365-185 | 3 | 4 |
| Beastly Beings | 1/13/1988 | PA 365-186 | 1 | 2 |
| Beastly Beings | 1/13/1988 | PA 365-189 | 5 | 6 |
| Beastly Beings | 1/13/1988 | PA 365-190 | 7 | 8 |
| Beautiful Cooking | | | 1 | 18 |
| Before Dawn | 5/10/1996 | PA 789-822 | 1 | 3 |
| Before Dawn | 5/10/1996 | PA 789-823 | 7 | 9 |
| Before Dawn | 5/10/1996 | PA 789-824 | 4 | 6 |
| Before Dawn | 5/10/1996 | PA 797-051 | 10 | 12 |
| Before Dawn | 5/10/1996 | PA 797-052 | 13 | 15 |
| Before Dawn | 5/10/1996 | PA 797-053 | 16 | 18 |
| Before Dawn | 5/10/1996 | PA 797-056 | 19 | 20 |
| Behind Bars | 10/12/1983 | PA 186-450 | 1 | 2 |
| Behind Bars | 1/31/1991 | PA 507-668 | 1 | 1 |
| Behind Silk Curtains | 6/30/1988 | PA 416-961 | 5 | 5 |
| Behind Silk Curtains | 6/30/1988 | PA 416-975 | 1 | 2 |
| Behind Silk Curtains | 6/30/1988 | PA 416-976 | 3 | 4 |
| Behind Silk Curtains | 8/20/2002 | PA 1113384 | 1 | 15 |
| Behind The Beauty | 12/30/1997 | PA 871-663 | 1 | 1 |
| Behind The Fist | 12/29/1993 | PA 678-826 | 1 | 1 |
| Behind The Mask | 8/20/1993 | PA 645-951 | 1 | 1 |
| Being Honest | | Pending | 16 | 18 |
| Being Honest | 7/14/1993 | PA 639-886 | 1 | 3 |
| Being Honest | 8/20/1993 | PA 645-957 | 13 | 15 |
| Being Honest | 8/20/1993 | PA 645-958 | 10 | 12 |
| Being Honest | 8/20/1993 | PA 645-960 | 4 | 6 |
| Being Honest | 8/20/1993 | PA 645-961 | 7 | 9 |
| Being Honest | 8/20/1993 | PA 645-964 | 19 | 20 |
| Being Rich | 6/13/1990 | PA 476-217 | 1 | 4 |
| Being Rich | 6/13/1990 | PA 476-218 | 5 | 8 |
| Being Rich | 6/13/1990 | PA 476-220 | 9 | 12 |
| Being Twins | 12/14/1992 | PA 593-118 | 4 | 6 |
| Being Twins | 12/14/1992 | PA 593-119 | 1 | 3 |
| Being Twins | 12/14/1992 | PA 593-140 | 7 | 9 |
| Being Twins | 12/22/1992 | PA 594-688 | 19 | 20 |
| Being Twins | 12/22/1992 | PA 594-689 | 16 | 18 |
| Being Twins | 12/22/1992 | PA 594-690 | 13 | 15 |
| Being Twins | 12/22/1992 | PA 594-691 | 10 | 12 |
| Beside The Seaside Beside The Sea | 5/9/1985 | PA 260-386 | 1 | 2 |
| Beside The Seaside Beside The Sea | 2/27/1991 | PA 512-309 | 10 | 12 |
| Beside The Seaside Beside The Sea | 2/27/1991 | PA 512-311 | 7 | 9 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Beside The Seaside Beside The Sea | 2/27/1991 | PA 512-312 | 4 | 6 |
| Beside The Seaside Beside The Sea | 2/27/1991 | PA 512-313 | 1 | 3 |
| Beside The Seaside Beside The Sea | 2/28/1991 | PA 512-306 | 19 | 20 |
| Beside The Seaside Beside The Sea | 2/28/1991 | PA 512-307 | 16 | 18 |
| Beside The Seaside Beside The Sea | 2/28/1991 | PA 512-308 | 13 | 15 |
| Best Bet | | | 1 | 20 |
| Best Of Mystery Beyond | | Pending | 1 | 16 |
| Best of TVB Anniversary Special Part III | | Pending | 0 | 0 |
| Bet On Best Bet | 7/30/1992 | PA 576-939 | 1 | 3 |
| Bet On Best Bet | 7/30/1992 | PA 576-953 | 19 | 20 |
| Bet On Best Bet | 7/30/1992 | PA 576-954 | 16 | 18 |
| Bet On Best Bet | 7/30/1992 | PA 576-956 | 7 | 9 |
| Bet On Fate | 12/23/1992 | PA 594-467 | 1 | 3 |
| Bet On Fate | 12/23/1992 | PA 594-468 | 4 | 6 |
| Bet On Fate | 12/23/1992 | PA 594-469 | 19 | 20 |
| Bet On Fate | 12/23/1992 | PA 594-470 | 7 | 9 |
| Bet On Fate | 12/23/1992 | PA 594-471 | 10 | 12 |
| Bet On Fate | 12/23/1992 | PA 594-472 | 13 | 15 |
| Bet On Fate | 12/23/1992 | PA 594-473 | 16 | 18 |
| Betrayal, The | 4/21/1989 | PA 412 648 | 1 | 1 |
| Betrayal, The | 6/13/1990 | PA 476-239 | 13 | 16 |
| Betrayal, The | 6/13/1990 | PA 476-240 | 21 | 24 |
| Betrayal, The | 6/13/1990 | PA 476-241 | 9 | 12 |
| Betrayal, The | 6/13/1990 | PA 476-242 | 17 | 20 |
| Betrayal, The | 6/13/1990 | PA 476-243 | 5 | 8 |
| Betrayal, The | 6/13/1990 | PA 476-244 | 1 | 4 |
| Better Halves | 8/25/2003 | PA1-152987 | 1 | 20 |
| Beware Of Your Bosom Buddies | 12/7/1984 | PA 240-813 | 1 | 2 |
| Beyond Love | 7/30/1992 | PA 576-399 | 10 | 12 |
| Beyond Love | 7/30/1992 | PA 576-403 | 4 | 6 |
| Beyond Love | 7/30/1992 | PA 576-404 | 7 | 9 |
| Beyond Love | 7/30/1992 | PA 576-405 | 13 | 15 |
| Beyond Love | 7/30/1992 | PA 576-409 | 1 | 3 |
| Beyond Trust | | Pending | 1 | 3 |
| Beyond Trust | 7/30/1991 | PA 529-960 | 19 | 20 |
| Beyond Trust | 7/30/1991 | PA 529-961 | 7 | 9 |
| Beyond Trust | 7/30/1991 | PA 529-962 | 4 | 6 |
| Beyond Trust | 7/30/1991 | PA 529-963 | 10 | 12 |
| Beyond Trust | 7/30/1991 | PA 529-964 | 13 | 15 |
| Beyond Trust | 7/30/1991 | PA 529-965 | 16 | 18 |
| Big Big Boss, The | 12/7/1984 | PA 240-808 | 1 | 2 |
| Big Family | 1/17/1992 | PA 554-999 | 19 | 21 |
| Big Family | 1/17/1992 | PA 555-000 | 1 | 3 |
| Big Family | 1/17/1992 | PA 555-003 | 22 | 24 |
| Big Family | 1/17/1992 | PA 555-006 | 16 | 18 |
| Big Family | 1/17/1992 | PA 555-007 | 13 | 15 |
| Big Family | 1/17/1992 | PA 555-008 | 10 | 12 |
| Big Family | 1/17/1992 | PA 555-012 | 7 | 9 |
| Big Family | 1/17/1992 | PA 555-013 | 4 | 6 |
| Big Family | 1/17/1992 | PA 555-015 | 25 | 27 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Big Family | 1/17/1992 | PA 555-016 | 28 | 30 |
| Big Little Man | 3/16/1993 | PA 604-511 | 1 | 3 |
| Big Little Man | 3/16/1993 | PA 604-512 | 4 | 6 |
| Big Little Man | 3/16/1993 | PA 604-515 | 10 | 13 |
| Big Little Man | 3/16/1993 | PA 604-518 | 7 | 9 |
| Bing Kuen | 5/1/1989 | PA 457-317 | 1 | 4 |
| Bing Kuen | 5/1/1989 | PA 457-318 | 5 | 8 |
| Bing Kuen | 5/1/1989 | PA 457-319 | 9 | 12 |
| Bing Kuen | 5/1/1989 | PA 457-320 | 13 | 16 |
| Bing Kuen | 5/1/1989 | PA 457-321 | 17 | 20 |
| Bird Of Prey, The | 8/25/2003 | PA1-153000 | 1 | 1 |
| Biter Bitten, The | 6/4/2006 | PA 1-335-391 | 1 | 20 |
| Black Bird, The | 12/11/1995 | PA 777-592 | 1 | 1 |
| Black Sabre, The | 5/9/1985 | PA 260-393 | 1 | 2 |
| Black Sabre, The | 3/28/1990 | PA 462-415 | 21 | 24 |
| Black Sabre, The | 3/28/1990 | PA 462-416 | 17 | 20 |
| Black Sabre, The | 3/28/1990 | PA 462-417 | 13 | 16 |
| Black Sabre, The | 3/28/1990 | PA 462-442 | 9 | 12 |
| Black Sabre, The | 3/28/1990 | PA 462-443 | 5 | 8 |
| Black Sabre, The | 3/28/1990 | PA 462-444 | 1 | 4 |
| Blade Heart | | Pending | 1 | 20 |
| Blade Heart | | Pending | 21 | 37 |
| Blade Heart | 9/28/2004 | PA1-242726 | 21 | 37 |
| Blade Heart | 9/28/2004 | PA1-242732 | 1 | 20 |
| Blood and Iron | | Pending | 7 | 9 |
| Blood and Iron | 4/4/1991 | PA 530 154 | 1 | 3 |
| Blood and Iron | 4/4/1991 | PA 530-147 | 13 | 15 |
| Blood and Iron | 4/4/1991 | PA 530-151 | 10 | 12 |
| Blood and Iron | 4/4/1991 | PA 530-153 | 4 | 6 |
| Blood Brothers | 11/15/1991 | PA 547-084 | 1 | 1 |
| Blood Hounds, The | | Pending | 1 | 4 |
| Blood Hounds, The | 2/23/1990 | PA 457-513 | 1 | 1 |
| Blood Of Good And Evil | | Pending | 1 | 4 |
| Blood Of Good And Evil | | Pending | 5 | 8 |
| Blood Of Good And Evil | | Pending | 9 | 12 |
| Blood Of Good And Evil | | Pending | 13 | 16 |
| Blood Of Good And Evil | | Pending | 17 | 20 |
| Blood Of Good And Evil | | Pending | 21 | 24 |
| Blood Of Good And Evil | | Pending | 25 | 28 |
| Blood Of Good And Evil | | Pending | 29 | 32 |
| Blood Of Good And Evil | | Pending | 33 | 36 |
| Blood Of Good And Evil | | Pending | 37 | 40 |
| Blood Of Good And Evil | | Pending | 41 | 44 |
| Blood Of Good And Evil | | Pending | 45 | 48 |
| Blood-Stained Intrigue, The | 12/11/1985 | PA 268-175 | 1 | 2 |
| Blood-Stained Intrigue, The | 10/31/1986 | PA 304-145 | 1 | 2 |
| Bold Ones, The | 2/27/1986 | PA 291-858 | 1 | 2 |
| Bold Ones, The | 11/14/1986 | PA 273-472 | 1 | 2 |
| Book & Sword | | Pending | 1 | 20 |
| Book & Sword | | Pending | 21 | 40 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Book & Sword | | Pending | 41 | 60 |
| Born To Be A King | 3/14/1988 | PA 374-674 | 1 | 2 |
| Born To Be A King | 3/14/1988 | PA 374-675 | 5 | 6 |
| Born To Be A King | 3/14/1988 | PA 374-676 | 3 | 4 |
| Born To Be A King | 3/14/1988 | PA 374-677 | 9 | 10 |
| Born To Be A King | 3/14/1988 | PA 374-678 | 7 | 8 |
| Born To Be A King | 3/14/1988 | PA 374-679 | 13 | 14 |
| Born To Be A King | 3/14/1988 | PA 374-680 | 11 | 12 |
| Born To Be A King | 3/14/1988 | PA 374-681 | 17 | 18 |
| Born To Be A King | 3/14/1988 | PA 374-682 | 15 | 16 |
| Born To Be A King | 6/30/1988 | PA 416-961 | 5 | 5 |
| Born To Be A King | 6/30/1988 | PA 416-975 | 1 | 2 |
| Born To Be A King | 6/30/1988 | PA 416-976 | 3 | 4 |
| Brave Squad, The | 12/11/1985 | PA 268-177 | 1 | 2 |
| Breaking Point, The | 9/3/1991 | PA 536-674 | 19 | 21 |
| Breaking Point, The | 9/3/1991 | PA 536-675 | 16 | 18 |
| Breaking Point, The | 9/3/1991 | PA 536-676 | 28 | 30 |
| Breaking Point, The | 9/3/1991 | PA 536-677 | 25 | 27 |
| Breaking Point, The | 9/3/1991 | PA 536-679 | 22 | 24 |
| Breaking Point, The | 9/3/1991 | PA 536-680 | 13 | 15 |
| Breaking Point, The | 9/3/1991 | PA 536-681 | 10 | 12 |
| Breaking Point, The | 9/3/1991 | PA 536-682 | 7 | 9 |
| Breaking Point, The | 9/3/1991 | PA 536-683 | 4 | 6 |
| Breaking Point, The | 9/3/1991 | PA 536-774 | 31 | 33 |
| Breaking Point, The | 9/3/1991 | PA 536-775 | 34 | 36 |
| Breaking Point, The | 9/3/1991 | PA 536-776 | 37 | 40 |
| Breaking Point, The | 9/3/1991 | PA 536-777 | 1 | 3 |
| Broadcast Life | 6/22/2001 | PA1-047068 | 1 | 20 |
| Broadcast Life | 6/22/2001 | PA1-050975 | 61 | 80 |
| Broadcast Life | 6/22/2001 | PA1-050976 | 81 | 102 |
| Broadcast Life | 6/22/2001 | PA1-050977 | 21 | 40 |
| Broadcast Life | 6/22/2001 | PA1-050978 | 41 | 60 |
| Broken Thread, The | 2/2/1982 | PA 127-099 | 1 | 1 |
| Broken Thread, The | 2/2/1982 | PA 127-100 | 2 | 2 |
| Broken Thread, The | 2/2/1982 | PA 127-101 | 3 | 3 |
| Broken Thread, The | 2/2/1982 | PA 127-102 | 4 | 4 |
| Broken Thread, The | 2/2/1982 | PA 127-103 | 5 | 5 |
| Broken Thread, The | 2/2/1982 | PA 127-104 | 6 | 6 |
| Broken Thread, The | 2/2/1982 | PA 127-105 | 7 | 7 |
| Broken Thread, The | 2/2/1982 | PA 127-106 | 8 | 8 |
| Broken Thread, The | 2/2/1982 | PA 127-107 | 9 | 9 |
| Broken Thread, The | 2/2/1982 | PA 127-108 | 10 | 10 |
| Broken Thread, The | 2/2/1982 | PA 127-109 | 11 | 11 |
| Broken Thread, The | 2/2/1982 | PA 127-110 | 12 | 12 |
| Broken Thread, The | 2/2/1982 | PA 127-111 | 13 | 13 |
| Broken Thread, The | 2/2/1982 | PA 127-112 | 14 | 14 |
| Broken Thread, The | 2/2/1982 | PA 127-113 | 15 | 15 |
| Broken Thread, The | 2/2/1982 | PA 127-114 | 16 | 16 |
| Broken Thread, The | 2/2/1982 | PA 127-115 | 17 | 17 |
| Broken Thread, The | 2/2/1982 | PA 127-116 | 18 | 18 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Broken Thread, The | 2/2/1982 | PA 127-117 | 19 | 19 |
| Broken Thread, The | 2/2/1982 | PA 127-118 | 20 | 20 |
| Bronze Teeth II | 11/13/2002 | PA1-119554 | 21 | 43 |
| Bronze Teeth II | 11/13/2002 | PA1-122193 | 1 | 20 |
| Brother Cry For Me | 7/30/1991 | PA 529-959 | 1 | 3 |
| Brother Cry For Me | 9/3/1991 | PA 536-773 | 19 | 20 |
| Brother Cry For Me | 9/3/1991 | PA 536-778 | 4 | 6 |
| Brother Cry For Me | 9/3/1991 | PA 536-779 | 7 | 9 |
| Brother Cry For Me | 9/3/1991 | PA 536-780 | 10 | 12 |
| Brother Cry For Me | 9/3/1991 | PA 536-781 | 13 | 15 |
| Brother Cry For Me | 9/3/1991 | PA 536-782 | 16 | 18 |
| Brothers | 12/7/1984 | PA 240-807 | 1 | 2 |
| Brothers Under The Skin | 4/25/1986 | PA 288-699 | 1 | 2 |
| Brothers Under The Skin | 4/21/1989 | PA 412 648 | 1 | 1 |
| Buddha's Magic Palm | 4/6/1987 | PA 355-154 | 1 | 2 |
| Buddha's Magic Palm | 3/28/1990 | PA 462-415 | 21 | 24 |
| Buddha's Magic Palm | 3/28/1990 | PA 462-416 | 17 | 20 |
| Buddha's Magic Palm | 3/28/1990 | PA 462-417 | 13 | 16 |
| Buddha's Magic Palm | 3/28/1990 | PA 462-442 | 9 | 12 |
| Buddha's Magic Palm | 3/28/1990 | PA 462-443 | 5 | 8 |
| Buddha's Magic Palm | 3/28/1990 | PA 462-444 | 1 | 4 |
| Buddhism Palm Strikes Back, The | 7/14/1993 | PA 639-884 | 4 | 6 |
| Buddhism Palm Strikes Back, The | 7/14/1993 | PA 639-885 | 1 | 3 |
| Buddhism Palm Strikes Back, The | 8/20/1993 | PA 645-788 | 19 | 20 |
| Buddhism Palm Strikes Back, The | 8/20/1993 | PA 645-789 | 10 | 12 |
| Buddhism Palm Strikes Back, The | 8/20/1993 | PA 645-790 | 16 | 18 |
| Buddhism Palm Strikes Back, The | 8/20/1993 | PA 645-791 | 13 | 15 |
| Buddhism Palm Strikes Back, The | 8/20/1993 | PA 645-808 | 7 | 9 |
| Bund I, The | 7/28/1983 | PA 178-751 | 1 | 1 |
| Bund I, The | 7/28/1983 | PA 178-752 | 2 | 20 |
| Bund Series II, The | | Pending | 1 | 4 |
| Bund Series II, The | | Pending | 5 | 8 |
| Bund Series II, The | | Pending | 9 | 12 |
| Bund Series II, The | | Pending | 13 | 16 |
| Bund Series II, The | | Pending | 17 | 20 |
| Bund Series II, The | | Pending | 21 | 24 |
| Bund Series II, The | 2/2/1982 | PA 127-039 | 1 | 1 |
| Bund Series II, The | 2/2/1982 | PA 127-040 | 2 | 2 |
| Bund Series II, The | 2/2/1982 | PA 127-041 | 3 | 3 |
| Bund Series II, The | 2/2/1982 | PA 127-042 | 4 | 4 |
| Bund Series II, The | 2/2/1982 | PA 127-043 | 5 | 5 |
| Bund Series II, The | 2/2/1982 | PA 127-044 | 6 | 6 |
| Bund Series II, The | 2/2/1982 | PA 127-045 | 7 | 7 |
| Bund Series II, The | 2/2/1982 | PA 127-046 | 8 | 8 |
| Bund Series II, The | 2/2/1982 | PA 127-047 | 9 | 9 |
| Bund Series II, The | 2/2/1982 | PA 127-048 | 10 | 10 |
| Bund Series II, The | 2/2/1982 | PA 127-049 | 11 | 11 |
| Bund Series II, The | 2/2/1982 | PA 127-050 | 12 | 12 |
| Bund Series II, The | 2/2/1982 | PA 127-051 | 13 | 13 |
| Bund Series II, The | 2/2/1982 | PA 127-052 | 14 | 14 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Bund Series II, The | 2/2/1982 | PA 127-053 | 15 | 15 |
| Bund Series II, The | 2/2/1982 | PA 127-054 | 16 | 16 |
| Bund Series II, The | 2/2/1982 | PA 127-055 | 17 | 17 |
| Bund Series II, The | 2/2/1982 | PA 127-056 | 18 | 18 |
| Bund Series II, The | 2/2/1982 | PA 127-057 | 19 | 19 |
| Bund Series II, The | 2/2/1982 | PA 127-058 | 20 | 20 |
| Burden Of Proof | 9/19/1994 | PA 719-129 | 1 | 1 |
| Burning Flame | 1/13/1999 | PA 923-704 | 21 | 43 |
| Burning Flame | 1/13/1999 | PA 923-709 | 1 | 20 |
| Burning Flame II | 8/1/2002 | PA1-103303 | 1 | 20 |
| Burning Flame II | 8/1/2002 | PA1-103311 | 21 | 35 |
| C.I.B. Files | | | 1 | 20 |
| Call Me Scoundrel | | Pending | 1 | 1 |
| Call Me Scoundrel | 10/22/1992 | PA 589 811 | 1 | 1 |
| Can Anybody Help | 4/24/1984 | PA 207-580 | 1 | 2 |
| Can't Stop Loving You | 9/15/1994 | PA 719-046 | 1 | 1 |
| Challenge of Life, The | 1/31/1991 | PA 511-525 | 28 | 30 |
| Challenge of Life, The | 1/31/1991 | PA 511-526 | 22 | 24 |
| Challenge of Life, The | 1/31/1991 | PA 511-527 | 25 | 27 |
| Challenge of Life, The | 1/31/1991 | PA 511-528 | 13 | 15 |
| Challenge of Life, The | 1/31/1991 | PA 511-529 | 19 | 21 |
| Challenge of Life, The | 1/31/1991 | PA 511-530 | 16 | 18 |
| Challenge of Life, The | 1/31/1991 | PA 511-531 | 7 | 9 |
| Challenge of Life, The | 1/31/1991 | PA 511-532 | 10 | 12 |
| Challenge of Life, The | 1/31/1991 | PA 511-533 | 1 | 3 |
| Challenge of Life, The | 1/31/1991 | PA 511-534 | 4 | 6 |
| Change Of Time, The | 4/13/1992 | PA 561-323 | 37 | 40 |
| Change Of Time, The | 4/13/1992 | PA 561-324 | 31 | 33 |
| Change Of Time, The | 4/13/1992 | PA 561-325 | 22 | 24 |
| Change Of Time, The | 4/13/1992 | PA 561-326 | 34 | 36 |
| Change Of Time, The | 4/13/1992 | PA 561-327 | 28 | 30 |
| Change Of Time, The | 4/13/1992 | PA 561-388 | 25 | 27 |
| Change Of Time, The | 4/13/1992 | PA 567-310 | 19 | 21 |
| Change Of Time, The | 4/13/1992 | PA 567-967 | 16 | 18 |
| Change Of Time, The | 4/13/1992 | PA 567-968 | 13 | 15 |
| Change Of Time, The | 4/13/1992 | PA 567-969 | 10 | 12 |
| Change Of Time, The | 4/13/1992 | PA 567-970 | 7 | 9 |
| Change Of Time, The | 4/13/1992 | PA 567-971 | 4 | 6 |
| Change Of Time, The | 4/13/1992 | PA 567-972 | 1 | 3 |
| Changing Partners | 5/8/1986 | PA 290-538 | 1 | 2 |
| Changing Partners | 10/31/1986 | PA 304-145 | 1 | 2 |
| Charm Beneath, The | 1/24/2006 | PA 1-313-639 | 1 | 20 |
| Charm Beneath, The | 1/24/2006 | PA 1-313-816 | 21 | 30 |
| Chase For Glory | 9/15/1994 | PA 719-047 | 1 | 1 |
| Cherished Moments | | PA 480-753 | 1 | 4 |
| Cherished Moments | | PA 480-755 | 5 | 8 |
| Cherished Moments | | PA 480-756 | 9 | 12 |
| Cherished Moments | | PA 480-757 | 13 | 16 |
| Cherished Moments | | PA 480-758 | 17 | 20 |
| Cherished Moments | | PA 480-759 | 21 | 24 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Ching Emperor | 9/19/1994 | PA 714-045 | 1 | 1 |
| Ching Emperor | 4/11/1995 | PA 697-494 | 19 | 20 |
| Ching Emperor | 4/11/1995 | PA 697-589 | 1 | 3 |
| Ching Emperor | 4/11/1995 | PA 697-592 | 16 | 18 |
| Ching Emperor | 4/11/1995 | PA 697-600 | 7 | 9 |
| Ching Emperor | 4/11/1995 | PA 697-601 | 4 | 6 |
| Ching Emperor | 4/11/1995 | PA 697-602 | 10 | 12 |
| Ching Emperor | 4/11/1995 | PA 697-603 | 13 | 15 |
| Chor Lau Heung 2001 | 1/15/2002 | PA1-072086 | 21 | 40 |
| Chor Lau Heung 2001 | 1/15/2002 | PA1-072090 | 1 | 20 |
| Chord To Victory, The | 10/20/1993 | PA 667-156 | 19 | 20 |
| Chord To Victory, The | 10/20/1993 | PA 667-157 | 16 | 18 |
| Chord To Victory, The | 10/20/1993 | PA 667-158 | 13 | 15 |
| Chord To Victory, The | 10/20/1993 | PA 667-159 | 10 | 12 |
| Chord To Victory, The | 10/20/1993 | PA 667-160 | 4 | 6 |
| Chord To Victory, The | 10/20/1993 | PA 667-164 | 7 | 9 |
| Chord To Victory, The | 10/20/1993 | PA 667-170 | 1 | 3 |
| Chun Man Kung Cheun Ki | 2/27/1986 | PA 291-858 | 1 | 2 |
| Chun Man Kung Cheun Ki | 3/28/1990 | PA 462-762 | 9 | 12 |
| Chun Man Kung Cheun Ki | 3/28/1990 | PA 462-763 | 5 | 8 |
| Chun Man Kung Cheun Ki | 3/28/1990 | PA 462-764 | 17 | 20 |
| Chun Man Kung Cheun Ki | 3/28/1990 | PA 462-765 | 13 | 16 |
| Chun Man Kung Cheun Ki | 3/28/1990 | PA 462-766 | 21 | 24 |
| Chun Man Kung Cheun Ki | 3/28/1990 | PA 462-767 | 1 | 4 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-674 | 1 | 2 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-675 | 5 | 6 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-676 | 3 | 4 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-677 | 9 | 10 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-678 | 7 | 8 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-679 | 13 | 14 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-680 | 11 | 12 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-681 | 17 | 18 |
| Chut Toi Sheung Kiu | 3/14/1988 | PA 374-682 | 15 | 16 |
| Chut Toi Sheung Kiu | 5/2/2003 | PA1-129796 | 1 | 20 |
| Class of '93 | 2/8/1993 | PA 600-628 | 1 | 1 |
| Class of '93 | 2/12/1993 | PA 602-855 | 1 | 6 |
| Class of '93 | 2/18/1993 | PA 602-830 | 13 | 18 |
| Class of '93 | 2/18/1993 | PA 602-831 | 19 | 24 |
| Class of '93 | 2/18/1993 | PA 602-880 | 7 | 12 |
| Class of '93 | 5/26/1993 | PA 617-112 | 25 | 30 |
| Class of '93 | 5/26/1993 | PA 617-250 | 43 | 48 |
| Class of '93 | 5/26/1993 | PA 617-255 | 49 | 54 |
| Class of '93 | 5/26/1993 | PA 617-256 | 31 | 36 |
| Class of '93 | 5/26/1993 | PA 617-257 | 37 | 42 |
| Class of '93 | 7/14/1993 | PA 639-887 | 55 | 60 |
| Class of '93 | 8/20/1993 | PA 645-792 | 67 | 72 |
| Class of '93 | 8/20/1993 | PA 645-793 | 73 | 78 |
| Class of '93 | 8/20/1993 | PA 645-794 | 61 | 66 |
| Class of '93 | 8/20/1993 | PA 646-004 | 85 | 90 |
| Class of '93 | 8/20/1993 | PA 646-008 | 79 | 84 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Class of '93 | 8/20/1993 | PA 646-010 | 97 | 100 |
| Class of '93 | 8/20/1993 | PA 646-014 | 91 | 96 |
| Class of '93 | 8/20/1993 | PA 646-015 | 109 | 114 |
| Class of '93 | 8/20/1993 | PA 646-017 | 103 | 108 |
| Class of '93 | 8/20/1993 | PA 646-053 | 115 | 120 |
| Class Of Disobedience | 4/30/1997 | PA 835-225 | 1 | 1 |
| Class of Distinction | 4/11/1995 | PA 697-537 | 1 | 3 |
| Class of Distinction | 4/11/1995 | PA 697-575 | 4 | 6 |
| Class of Distinction | 4/11/1995 | PA 697-577 | 10 | 12 |
| Class of Distinction | 4/11/1995 | PA 697-578 | 7 | 9 |
| Class of Distinction | 4/11/1995 | PA 697-579 | 13 | 15 |
| Class of Distinction | 4/11/1995 | PA 697-581 | 19 | 20 |
| Class of Distinction | 4/11/1995 | PA 697-582 | 16 | 18 |
| Clones, The | 4/24/1984 | PA 207-573 | 1 | 2 |
| Clones, The | 4/25/1986 | PA 288-699 | 1 | 2 |
| Cold Blood Warm Heart | 4/1/1996 | PA 778-906 | 4 | 6 |
| Cold Blood Warm Heart | 4/1/1996 | PA 778-907 | 1 | 3 |
| Cold Blood Warm Heart | 4/1/1996 | PA 778-912 | 10 | 12 |
| Cold Blood Warm Heart | 4/1/1996 | PA 778-913 | 7 | 9 |
| Cold Blood Warm Heart | 4/1/1996 | PA 778-919 | 16 | 18 |
| Cold Blood Warm Heart | 4/1/1996 | PA 778-920 | 13 | 15 |
| Cold Blood Warm Heart | 4/1/1996 | PA 789-850 | 25 | 27 |
| Cold Blood Warm Heart | 4/1/1996 | PA 789-851 | 28 | 30 |
| Cold Blood Warm Heart | 4/1/1996 | PA 789-856 | 19 | 21 |
| Cold Blood Warm Heart | 4/1/1996 | PA 789-857 | 22 | 24 |
| Cold Blood Warm Heart | 5/10/1996 | PA 793-101 | 43 | 45 |
| Cold Blood Warm Heart | 5/10/1996 | PA 793-102 | 46 | 48 |
| Cold Blood Warm Heart | 5/10/1996 | PA 793-103 | 49 | 51 |
| Cold Blood Warm Heart | 5/10/1996 | PA 793-104 | 37 | 39 |
| Cold Blood Warm Heart | 5/10/1996 | PA 793-105 | 40 | 42 |
| Cold Blood Warm Heart | 5/10/1996 | PA 793-107 | 31 | 33 |
| Cold Blood Warm Heart | 5/10/1996 | PA 793-108 | 34 | 36 |
| Cold Blood Warm Heart | 5/10/1996 | PA 793-109 | 52 | 54 |
| Cold Blood Warm Heart | 6/6/1996 | PA 793-491 | 64 | 65 |
| Cold Blood Warm Heart | 6/6/1996 | PA 793-497 | 55 | 57 |
| Cold Blood Warm Heart | 6/6/1996 | PA 793-500 | 58 | 60 |
| Cold Blood Warm Heart | 6/6/1996 | PA 793-501 | 61 | 63 |
| Colorful Life | 3/30/2001 | PA1-039040 | 1 | 20 |
| Colourful Life | | Pending | 1 | 20 |
| Colourful Life | 3/30/2001 | PA 1039040 | 1 | 20 |
| Commandments, The | 7/30/1992 | PA 576-431 | 1 | 3 |
| Commandments, The | 7/30/1992 | PA 576-432 | 7 | 9 |
| Commandments, The | 7/30/1992 | PA 576-433 | 13 | 15 |
| Commandments, The | 7/30/1992 | PA 576-434 | 10 | 12 |
| Commandments, The | 7/30/1992 | PA 576-435 | 16 | 18 |
| Commandments, The | 7/30/1992 | PA 576-436 | 19 | 20 |
| Commandments, The | 7/30/1992 | PA 576-439 | 4 | 6 |
| Condo, The | 11/14/1986 | PA 274-338 | 1 | 2 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-134 | 19 | 21 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-136 | 4 | 6 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Condor Heroes 95, The | 10/19/1995 | PA 762-137 | 1 | 3 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-143 | 7 | 9 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-144 | 13 | 15 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-145 | 10 | 12 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-146 | 25 | 27 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-147 | 22 | 24 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-148 | 16 | 18 |
| Condor Heroes 95, The | 10/19/1995 | PA 762-149 | 28 | 30 |
| Condor Heroes Return, The | 1/3/1994 | PA 664-497 | 16 | 18 |
| Condor Heroes Return, The | 1/3/1994 | PA 664-498 | 7 | 9 |
| Condor Heroes Return, The | 1/3/1994 | PA 673-576 | 19 | 20 |
| Condor Heroes Return, The | 1/3/1994 | PA 673-577 | 13 | 15 |
| Condor Heroes Return, The | 1/3/1994 | PA 673-579 | 4 | 6 |
| Condor Heroes Return, The | 1/3/1994 | PA 673-583 | 1 | 3 |
| Condor Heroes Return, The | 1/3/1994 | PA 673-696 | 10 | 12 |
| Confidence Men, The | | Pending | 1 | 3 |
| Confidence Men, The | 9/3/1991 | PA 536-767 | 7 | 9 |
| Confidence Men, The | 9/3/1991 | PA 536-768 | 4 | 6 |
| Confidence Men, The | 12/27/1991 | PA 550-914 | 16 | 18 |
| Confidence Men, The | 12/27/1991 | PA 550-916 | 19 | 20 |
| Confidence Men, The | 12/27/1991 | PA 550-920 | 4 | 6 |
| Confidence Men, The | 12/27/1991 | PA 550-921 | 1 | 3 |
| Confidence Men, The | 12/27/1991 | PA 550-922 | 13 | 15 |
| Confidence Men, The | 12/27/1991 | PA 550-925 | 10 | 12 |
| Confidence Men, The | 12/27/1991 | PA 550-926 | 7 | 9 |
| Confidence Men, The | 1/6/1992 | PA 553-773 | 16 | 18 |
| Confidence Men, The | 1/6/1992 | PA 553-774 | 13 | 15 |
| Confidence Men, The | 1/6/1992 | PA 553-801 | 19 | 20 |
| Confidence Men, The | 1/6/1992 | PA 553-864 | 10 | 12 |
| Conqueror's Story, The | | PA 1264761 | 1 | 20 |
| Conqueror's Story, The | 2/3/2005 | PA 1-264-565 | 21 | 30 |
| Conscience | 6/2/1994 | PA 691-690 | 16 | 18 |
| Conscience | 6/2/1994 | PA 695-033 | 7 | 9 |
| Conscience | 6/2/1994 | PA 695-034 | 10 | 12 |
| Conscience | 6/2/1994 | PA 695-035 | 19 | 21 |
| Conscience | 6/2/1994 | PA 695-037 | 22 | 24 |
| Conscience | 6/2/1994 | PA 695-038 | 1 | 3 |
| Conscience | 6/2/1994 | PA 695-043 | 4 | 6 |
| Conscience | 6/2/1994 | PA 710-524 | 25 | 27 |
| Conscience | 6/2/1994 | PA 710-526 | 13 | 15 |
| Conscience | 6/2/1994 | PA 710-531 | 28 | 30 |
| Conspiracy Of The Eunuch | 7/14/1993 | PA 639-900 | 10 | 12 |
| Conspiracy Of The Eunuch | 7/14/1993 | PA 639-901 | 19 | 20 |
| Conspiracy Of The Eunuch | 7/14/1993 | PA 639-902 | 16 | 18 |
| Conspiracy Of The Eunuch | 7/14/1993 | PA 639-903 | 13 | 15 |
| Conspiracy Of The Eunuch | 2/28/1994 | PA 683-400 | 1 | 3 |
| Conspiracy Of The Eunuch | 2/28/1994 | PA 683-408 | 19 | 20 |
| Conspiracy Of The Eunuch | 2/28/1994 | PA 683-423 | 16 | 18 |
| Conspiracy Of The Eunuch | 2/28/1994 | PA 683-424 | 13 | 15 |
| Conspiracy Of The Eunuch | 2/28/1994 | PA 683-425 | 10 | 12 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Conspiracy Of The Eunuch | 2/28/1994 | PA 683-426 | 7 | 9 |
| Conspiracy Of The Eunuch | 2/28/1994 | PA 683-427 | 4 | 6 |
| Conspiracy, The | 1/13/1988 | PA 364-686 | 17 | 18 |
| Conspiracy, The | 1/13/1988 | PA 364-687 | 15 | 16 |
| Conspiracy, The | 1/13/1988 | PA 364-688 | 13 | 14 |
| Conspiracy, The | 1/13/1988 | PA 364-689 | 3 | 4 |
| Conspiracy, The | 1/13/1988 | PA 364-690 | 1 | 2 |
| Conspiracy, The | 1/13/1988 | PA 364-691 | 7 | 8 |
| Conspiracy, The | 1/13/1988 | PA 364-692 | 5 | 6 |
| Conspiracy, The | 1/13/1988 | PA 364-697 | 11 | 12 |
| Conspiracy, The | 1/13/1988 | PA 364-698 | 9 | 10 |
| Cop Story, The | 1/18/1991 | PA 511-426 | 17 | 20 |
| Cop Story, The | 1/18/1991 | PA 511-427 | 21 | 24 |
| Cop Story, The | 1/18/1991 | PA 511-430 | 29 | 30 |
| Cop Story, The | 1/18/1991 | PA 511-431 | 13 | 16 |
| Cop Story, The | 1/18/1991 | PA 511-432 | 9 | 12 |
| Cop Story, The | 1/18/1991 | PA 511-433 | 5 | 8 |
| Corner Of Con Man | 3/18/1997 | PA 832-728 | 19 | 20 |
| Corner Of Con Man | 3/18/1997 | PA 832-729 | 16 | 18 |
| Corner Of Con Man | 3/18/1997 | PA 832-730 | 13 | 15 |
| Corner Of Con Man | 3/18/1997 | PA 832-732 | 10 | 12 |
| Corner Of Con Man | 3/18/1997 | PA 832-733 | 7 | 9 |
| Corner Of Con Man | 3/18/1997 | PA 832-734 | 4 | 6 |
| Corner Of Con Man | 3/18/1997 | PA 832-735 | 1 | 3 |
| Corruption Doesn't Pay | 8/25/1995 | PA 704-127 | 13 | 15 |
| Corruption Doesn't Pay | 8/25/1995 | PA 704-128 | 10 | 12 |
| Corruption Doesn't Pay | 8/25/1995 | PA 704-129 | 19 | 20 |
| Corruption Doesn't Pay | 8/25/1995 | PA 704-130 | 16 | 18 |
| Corruption Doesn't Pay | 8/25/1995 | PA 704-131 | 7 | 9 |
| Corruption Doesn't Pay | 8/25/1995 | PA 704-161 | 4 | 6 |
| Corruption Doesn't Pay | 8/25/1995 | PA 704-162 | 1 | 3 |
| Country Spirit | 1/29/2002 | PA1-074510 | 1 | 20 |
| Country Spirit | 1/29/2002 | PA1-074511 | 21 | 40 |
| Couples, The | 6/13/2003 | PA1-156522 | 1 | 8 |
| Crime and Passion | 6/2/1994 | PA 710-533 | 13 | 15 |
| Crime and Passion | 6/2/1994 | PA 710-538 | 16 | 18 |
| Crime and Passion | 6/2/1994 | PA 710-540 | 19 | 20 |
| Crime and Passion | 6/2/1994 | PA 710-541 | 7 | 9 |
| Crime and Passion | 6/2/1994 | PA 710-543 | 10 | 12 |
| Crime and Passion | 6/2/1994 | PA 710-544 | 4 | 6 |
| Crime and Passion | 6/2/1994 | PA 710-545 | 1 | 3 |
| Crime Fighters | | Pending | 7 | 9 |
| Crime Fighters | 12/23/1992 | PA 594-463 | 4 | 6 |
| Crime Fighters | 12/23/1992 | PA 594-464 | 1 | 3 |
| Crime Fighters | 12/23/1992 | PA 594-466 | 7 | 10 |
| Crime Fighters | 2/18/1993 | PA 602-820 | 19 | 20 |
| Crime Fighters | 2/18/1993 | PA 602-829 | 16 | 18 |
| Crime Fighters | 2/22/1993 | PA 602-816 | 1 | 3 |
| Crime Fighters | 2/22/1993 | PA 602-846 | 10 | 12 |
| Crime Fighters | 2/22/1993 | PA 602-847 | 4 | 6 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Crime Fighters | 2/22/1993 | PA 602-848 | 13 | 15 |
| Crime File, The | | Pending | 1 | 3 |
| Crime File, The | 10/17/1991 | PA 542-103 | 4 | 6 |
| Crime File, The | 10/17/1991 | PA 542-104 | 7 | 9 |
| Crime File, The | 10/17/1991 | PA 542-106 | 10 | 11 |
| Crime File, The | 10/17/1991 | PA 542-107 | 12 | 13 |
| Crimes Of Passion | 12/16/1998 | PA 922-459 | 1 | 22 |
| Criminal Investigator | 6/21/1995 | PA 700-230 | 13 | 15 |
| Criminal Investigator | 6/21/1995 | PA 700-231 | 19 | 20 |
| Criminal Investigator | 6/21/1995 | PA 700-249 | 1 | 3 |
| Criminal Investigator | 6/21/1995 | PA 700-250 | 4 | 6 |
| Criminal Investigator | 6/21/1995 | PA 700-253 | 7 | 9 |
| Criminal Investigator | 6/21/1995 | PA 700-254 | 10 | 12 |
| Criminal Investigator | 6/21/1995 | PA 700-256 | 16 | 18 |
| Criminal Investigator - Project Storm | 6/21/1995 | PA 700-260 | 1 | 1 |
| Criminal Investigator II | 1/9/1997 | PA 825-327 | 7 | 9 |
| Criminal Investigator II | 1/9/1997 | PA 825-328 | 10 | 12 |
| Criminal Investigator II | 1/9/1997 | PA 825-329 | 13 | 15 |
| Criminal Investigator II | 1/9/1997 | PA 825-330 | 16 | 18 |
| Criminal Investigator II | 1/9/1997 | PA 825-331 | 19 | 21 |
| Criminal Investigator II | 1/9/1997 | PA 825-334 | 1 | 3 |
| Criminal Investigator II | 1/9/1997 | PA 825-340 | 22 | 24 |
| Criminal Investigator II | 1/9/1997 | PA 825-343 | 25 | 27 |
| Criminal Investigator II | 1/9/1997 | PA 825-344 | 28 | 30 |
| Criminal Investigator II | 1/9/1997 | PA 825-345 | 4 | 6 |
| Crimson Sabre | 12/11/2000 | PA1-020019 | 21 | 35 |
| Crimson Sabre | 12/11/2000 | PA1-020020 | 1 | 20 |
| Crooks Don't Win | 4/6/1987 | PA 355-154 | 1 | 2 |
| Crooks Don't Win | 12/12/1989 | PA 442-050 | 5 | 6 |
| Crooks Don't Win | 12/12/1989 | PA 442-051 | 1 | 4 |
| Crossing Boundaries | 8/25/1995 | PA 704-160 | 10 | 12 |
| Crossing Boundaries | 8/25/1995 | PA 704-165 | 7 | 9 |
| Crossing Boundaries | 8/25/1995 | PA 704-166 | 4 | 6 |
| Crossing Boundaries | 8/25/1995 | PA 704-167 | 1 | 3 |
| Crossing Boundaries | 8/25/1995 | PA 704-168 | 13 | 15 |
| Crossing Boundaries | 8/25/1995 | PA 704-169 | 16 | 18 |
| Crossing Boundaries | 8/25/1995 | PA 704-170 | 19 | 20 |
| Cul-de-sac | | Pending | 1 | 1 |
| Cul-de-sac | 11/26/2003 | PA1-206173 | 1 | 1 |
| Current Never Stops, The | 4/26/1993 | PA 624-255 | 1 | 2 |
| Curtain Rises, The | 3/14/1988 | PA 374-652 | 19 | 20 |
| Curtain Rises, The | 3/14/1988 | PA 374-653 | 17 | 18 |
| Curtain Rises, The | 3/14/1988 | PA 374-654 | 15 | 16 |
| Curtain Rises, The | 3/14/1988 | PA 374-655 | 13 | 14 |
| Curtain Rises, The | 3/14/1988 | PA 374-656 | 11 | 12 |
| Curtain Rises, The | 3/14/1988 | PA 374-657 | 9 | 10 |
| Curtain Rises, The | 3/14/1988 | PA 374-658 | 7 | 8 |
| Curtain Rises, The | 3/14/1988 | PA 374-659 | 5 | 6 |
| Curtain Rises, The | 3/14/1988 | PA 374-660 | 3 | 4 |
| Curtain Rises, The | 3/14/1988 | PA 374-661 | 1 | 2 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Dance of Passion, The | 9/13/2006 | PA 1-366-441 | 21 | 32 |
| Dance of Passion, The | 12/13/2006 | PA 1-366-444 | 1 | 20 |
| Dare Devils- Episode 1 | 9/30/2005 | PA 1-301-225 | | |
| Dare Devils, The | | | 1 | 1 |
| Dare Devils, The | 1/6/1992 | PA 553-744 | 1 | 1 |
| Dark Shadow | | Pending | 1 | 1 |
| Dark Shadow | 5/7/2004 | PA1-246584 | 1 | 1 |
| Dark Tales | 5/10/1996 | PA 789-814 | 1 | 3 |
| Dark Tales | 5/10/1996 | PA 789-815 | 4 | 6 |
| Dark Tales | 5/10/1996 | PA 789-816 | 7 | 9 |
| Dark Tales | 5/10/1996 | PA 789-817 | 10 | 12 |
| Dark Tales | 5/10/1996 | PA 789-818 | 13 | 15 |
| Dark Tales | 5/10/1996 | PA 789-819 | 16 | 18 |
| Dark Tales | 5/10/1996 | PA 789-820 | 19 | 21 |
| Dark Tales | 5/10/1996 | PA 789-821 | 22 | 24 |
| Dark Tales | 5/28/1996 | PA 789-419 | 25 | 27 |
| Dark Tales | 5/28/1996 | PA 793-420 | 28 | 30 |
| Dark Tales | 5/28/1996 | PA 793-421 | 31 | 33 |
| Dark Tales | 5/28/1996 | PA 793-422 | 34 | 35 |
| Dark Tales II | 1/13/1999 | PA 923-713 | 1 | 20 |
| Dark Tales II | 1/13/1999 | PA 923-721 | 21 | 40 |
| Dead End | 8/20/1993 | PA 645-959 | 1 | 1 |
| Deadly Lover, The | 2/23/1990 | PA 457-514 | 1 | 1 |
| Deadly Passage, The | 2/2/1982 | PA 127-039 | 1 | 1 |
| Deadly Passage, The | 2/2/1982 | PA 127-040 | 2 | 2 |
| Deadly Passage, The | 2/2/1982 | PA 127-041 | 3 | 3 |
| Deadly Passage, The | 2/2/1982 | PA 127-042 | 4 | 4 |
| Deadly Passage, The | 2/2/1982 | PA 127-043 | 5 | 5 |
| Deadly Passage, The | 2/2/1982 | PA 127-044 | 6 | 6 |
| Deadly Passage, The | 2/2/1982 | PA 127-045 | 7 | 7 |
| Deadly Passage, The | 2/2/1982 | PA 127-046 | 8 | 8 |
| Deadly Passage, The | 2/2/1982 | PA 127-047 | 9 | 9 |
| Deadly Passage, The | 2/2/1982 | PA 127-048 | 10 | 10 |
| Deadly Passage, The | 2/2/1982 | PA 127-049 | 11 | 11 |
| Deadly Passage, The | 2/2/1982 | PA 127-050 | 12 | 12 |
| Deadly Passage, The | 2/2/1982 | PA 127-051 | 13 | 13 |
| Deadly Passage, The | 2/2/1982 | PA 127-052 | 14 | 14 |
| Deadly Passage, The | 2/2/1982 | PA 127-053 | 15 | 15 |
| Deadly Passage, The | 2/2/1982 | PA 127-054 | 16 | 16 |
| Deadly Passage, The | 2/2/1982 | PA 127-055 | 17 | 17 |
| Deadly Passage, The | 2/2/1982 | PA 127-056 | 18 | 18 |
| Deadly Passage, The | 2/2/1982 | PA 127-057 | 19 | 19 |
| Deadly Passage, The | 2/2/1982 | PA 127-058 | 20 | 20 |
| Deadly Passage, The | 6/27/1990 | PA 477-519 | 0 | 0 |
| Deadly Protection | 9/23/1997 | PA 858-587 | 19 | 20 |
| Deadly Protection | 9/23/1997 | PA 858-588 | 16 | 18 |
| Deadly Protection | 9/23/1997 | PA 858-589 | 13 | 15 |
| Deadly Protection | 9/23/1997 | PA 858-590 | 10 | 12 |
| Deadly Protection | 9/23/1997 | PA 858-591 | 7 | 9 |
| Deadly Protection | 9/23/1997 | PA 858-592 | 1 | 3 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Deadly Protection | 9/23/1997 | PA 858-593 | 4 | 6 |
| Deadly Showdown | 10/20/1997 | PA 869-404 | 1 | 1 |
| Deadly Sting | | Pending | 1 | 1 |
| Deadly Sting | 12/24/2003 | PA1-206328 | 1 | 1 |
| Death Trap | 8/25/2003 | PA1-152999 | 1 | 1 |
| Debts Of A Life Time | 12/11/1995 | PA 777-591 | 1 | 3 |
| Debts Of A Life Time | 12/11/1995 | PA 777-593 | 4 | 6 |
| Debts Of A Life Time | 12/11/1995 | PA 777-594 | 7 | 9 |
| Debts Of A Life Time | 12/11/1995 | PA 777-617 | 10 | 12 |
| Debts Of A Life Time | 12/11/1995 | PA 777-621 | 13 | 15 |
| Debts Of A Life Time | 12/11/1995 | PA 777-622 | 16 | 18 |
| Debts Of A Life Time | 12/11/1995 | PA 777-623 | 19 | 20 |
| Deja Vu In Budapest | 1/31/1991 | PA 507-672 | 1 | 1 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-405 | 10 | 12 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-406 | 7 | 9 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-407 | 13 | 15 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-409 | 16 | 18 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-410 | 4 | 6 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-411 | 1 | 3 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-412 | 19 | 21 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-413 | 22 | 24 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-414 | 25 | 27 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-415 | 34 | 36 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-416 | 40 | 42 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-417 | 43 | 45 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-418 | 28 | 30 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-419 | 31 | 33 |
| Demi-Gods & Semi-Devils 1996 | 10/20/1997 | PA 869-420 | 37 | 39 |
| Demi-Gods & Semi-Devils Pt. I, The | 5/8/1986 | PA 290-538 | 1 | 2 |
| Demi-Gods & Semi-Devils Pt. I, The | 10/31/2002 | PA1-116657 | 1 | 20 |
| Demi-Gods & Semi-Devils Pt. I, The | 10/31/2002 | PA1-116859 | 21 | 30 |
| Demi-Gods & Semi-Devils Pt. II, The | 3/28/1990 | PA 462-762 | 9 | 12 |
| Demi-Gods & Semi-Devils Pt. II, The | 3/28/1990 | PA 462-763 | 5 | 8 |
| Demi-Gods & Semi-Devils Pt. II, The | 3/28/1990 | PA 462-764 | 17 | 20 |
| Demi-Gods & Semi-Devils Pt. II, The | 3/28/1990 | PA 462-765 | 13 | 16 |
| Demi-Gods & Semi-Devils Pt. II, The | 3/28/1990 | PA 462-766 | 21 | 24 |
| Demi-Gods & Semi-Devils Pt. II, The | 3/28/1990 | PA 462-767 | 1 | 4 |
| Demi-Gods & Semi-Devils Pt. II, The | 10/13/2002 | PA1-116651 | 1 | 20 |
| Demonic Revenge, The | 2/23/1990 | PA 457-512 | 1 | 1 |
| Deserted Warrior, The | 1/31/1991 | PA 507-670 | 1 | 1 |
| Destined To Love | | Pending | 1 | 3 |
| Destined To Love | | Pending | 7 | 10 |
| Destined To Love | 1/6/1992 | PA 553-845 | 4 | 6 |
| Destined to Rebel | | Pending | 1 | 10 |
| Destined to Rebel | | Pending | 11 | 18 |
| Destined to Rebel | 4/29/1988 | PA 376-687 | 19 | 20 |
| Detective Investigation Files | 6/21/1995 | PA 700-232 | 19 | 20 |
| Detective Investigation Files | 6/21/1995 | PA 700-233 | 16 | 18 |
| Detective Investigation Files | 6/21/1995 | PA 700-243 | 1 | 3 |
| Detective Investigation Files | 6/21/1995 | PA 700-244 | 7 | 9 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Detective Investigation Files | 6/21/1995 | PA 700-245 | 4 | 6 |
| Detective Investigation Files | 6/21/1995 | PA 700-247 | 13 | 15 |
| Detective Investigation Files | 6/21/1995 | PA 700-248 | 10 | 12 |
| Detective Investigation Files II | | Pending | 19 | 21 |
| Detective Investigation Files II | 4/1/1996 | PA 778-908 | 37 | 40 |
| Detective Investigation Files II | 4/1/1996 | PA 778-910 | 31 | 33 |
| Detective Investigation Files II | 4/1/1996 | PA 778-911 | 28 | 30 |
| Detective Investigation Files II | 4/1/1996 | PA 778-915 | 25 | 27 |
| Detective Investigation Files II | 4/1/1996 | PA 778-917 | 22 | 24 |
| Detective Investigation Files II | 4/1/1996 | PA 778-921 | 16 | 18 |
| Detective Investigation Files II | 4/1/1996 | PA 778-922 | 13 | 15 |
| Detective Investigation Files II | 4/1/1996 | PA 778-923 | 10 | 12 |
| Detective Investigation Files II | 4/1/1996 | PA 779-909 | 34 | 36 |
| Detective Investigation Files II | 4/1/1996 | PA 782-517 | 1 | 3 |
| Detective Investigation Files II | 4/1/1996 | PA 782-527 | 4 | 6 |
| Detective Investigation Files II | 4/1/1996 | PA 782-528 | 7 | 9 |
| Detective Investigation Files II (II) | 12/16/1998 | PA 922-509 | 1 | 20 |
| Detective Investigation Files III | | Pending | 1 | 3 |
| Detective Investigation Files III | 12/30/1997 | PA 871-623 | 10 | 12 |
| Detective Investigation Files III | 12/30/1997 | PA 871-624 | 7 | 9 |
| Detective Investigation Files III | 12/30/1997 | PA 871-625 | 4 | 6 |
| Detective Investigation Files III | 12/30/1997 | PA 871-626 | 1 | 3 |
| Detective Investigation Files III | 12/30/1997 | PA 871-627 | 25 | 27 |
| Detective Investigation Files III | 12/30/1997 | PA 871-628 | 22 | 24 |
| Detective Investigation Files III | 12/30/1997 | PA 871-629 | 19 | 21 |
| Detective Investigation Files III | 12/30/1997 | PA 871-630 | 16 | 18 |
| Detective Investigation Files III | 12/30/1997 | PA 871-631 | 13 | 15 |
| Detective Investigation Files III | 12/30/1997 | PA 871-632 | 37 | 40 |
| Detective Investigation Files III | 12/30/1997 | PA 871-633 | 34 | 36 |
| Detective Investigation Files III | 12/30/1997 | PA 871-634 | 31 | 33 |
| Detective Investigation Files III | 12/30/1997 | PA 871-635 | 28 | 30 |
| Detective Investigation Files IV | 7/21/1999 | PA 947-768 | 21 | 40 |
| Detective Investigation Files IV | 7/21/1999 | PA 948-280 | 1 | 20 |
| Detective Investigation Files IV | 7/21/1999 | PA 948-281 | 41 | 50 |
| Detective, The | 5/9/1985 | PA 260-394 | 1 | 2 |
| Detective, The | 5/2/2003 | PA1-129796 | 1 | 20 |
| Devil's Disciples | | | 1 | 20 |
| Dharma | 3/23/1987 | PA 320-528 | 1 | 2 |
| Dicey Business | | | 1 | 20 |
| Dicey Business | | | 21 | 35 |
| Disappearance, The | 12/30/1997 | PA 871-749 | 19 | 20 |
| Disappearance, The | 12/30/1997 | PA 871-750 | 1 | 3 |
| Disappearance, The | 12/30/1997 | PA 871-751 | 4 | 6 |
| Disappearance, The | 12/30/1997 | PA 871-752 | 7 | 9 |
| Disappearance, The | 12/30/1997 | PA 871-753 | 16 | 18 |
| Disappearance, The | 12/30/1997 | PA 871-765 | 10 | 12 |
| Disappearance, The | 12/30/1997 | PA 871-766 | 13 | 15 |
| Discharged Prisoner, The | 4/24/1984 | PA 207-573 | 1 | 2 |
| Discharged Prisoner, The | 9/24/1986 | PA 334-798 | 1 | 2 |
| Dismayed Patriot - Qu Yuan, The | 9/24/1986 | PA 304-405 | 1 | 2 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Dismayed Patriot - Qu Yuan, The | 12/12/1989 | PA 442-050 | 5 | 6 |
| Dismayed Patriot - Qu Yuan, The | 12/12/1989 | PA 442-051 | 1 | 4 |
| Don't Look Now | 6/13/2003 | PA1-156536 | 1 | 14 |
| Doomed To Oblivion | 8/1/2002 | PA1-103277 | 21 | 30 |
| Doomed To Oblivion | 8/1/2002 | PA1-103278 | 1 | 20 |
| Double Crossing | 8/25/2003 | PA1-153002 | 1 | 1 |
| Double Fantasies | 7/7/2003 | PA1-156608 | 1 | 15 |
| Double Or Nothing | 6/2/1994 | PA 712-446 | 1 | 1 |
| Down Memory Lane | 10/19/1995 | PA 644-419 | 7 | 9 |
| Down Memory Lane | 10/19/1995 | PA 644-420 | 10 | 12 |
| Down Memory Lane | 10/19/1995 | PA 644-421 | 13 | 15 |
| Down Memory Lane | 10/19/1995 | PA 644-422 | 16 | 18 |
| Down Memory Lane | 10/19/1995 | PA 644-423 | 1 | 3 |
| Down Memory Lane | 10/19/1995 | PA 644-424 | 25 | 27 |
| Down Memory Lane | 10/19/1995 | PA 644-425 | 22 | 24 |
| Down Memory Lane | 10/19/1995 | PA 644-426 | 19 | 21 |
| Down Memory Lane | 10/19/1995 | PA 644-427 | 4 | 6 |
| Down Memory Lane | 10/19/1995 | PA 644-428 | 28 | 30 |
| Dragon Love | 11/19/1999 | PA 954-228 | 1 | 20 |
| Dragon Sword, The | 3/23/1987 | PA 320-527 | 1 | 2 |
| Dragon Sword, The | 8/26/1987 | PA 340-222 | 13 | 20 |
| Dragon Sword, The | 8/26/1987 | PA 340-235 | 3 | 6 |
| Dragon Sword, The | 8/26/1987 | PA 340-236 | 7 | 12 |
| Dream Of Colours | | Pending | 1 | 20 |
| Dreams of Childhood | 2/8/1993 | PA 600-632 | 1 | 1 |
| Dreams of Childhood | 2/12/1993 | PA 602-851 | 1 | 3 |
| Drifters, The | 6/27/1991 | PA 526-093 | 19 | 20 |
| Drifters, The | 6/27/1991 | PA 526-094 | 13 | 15 |
| Drifters, The | 6/27/1991 | PA 526-095 | 16 | 18 |
| Drifters, The | 6/27/1991 | PA 526-096 | 7 | 9 |
| Drifters, The | 6/27/1991 | PA 526-118 | 10 | 12 |
| Drifters, The | 6/27/1991 | PA 526-119 | 4 | 6 |
| Drifters, The | 6/27/1991 | PA 526-120 | 1 | 3 |
| Drifters, The | 11/15/1991 | PA 545-329 | 4 | 6 |
| Drifters, The | 11/15/1991 | PA 545-331 | 10 | 12 |
| Drifters, The | 11/15/1991 | PA 545-336 | 7 | 9 |
| Drifters, The | 11/15/1991 | PA 545-339 | 22 | 25 |
| Drifters, The | 11/15/1991 | PA 545-340 | 13 | 15 |
| Drifters, The | 11/15/1991 | PA 545-341 | 16 | 18 |
| Drifters, The | 11/15/1991 | PA 545-342 | 19 | 21 |
| Drifters, The | 11/15/1991 | PA 545-356 | 1 | 3 |
| Driving Power, The | | Pending | 1 | 20 |
| Driving Power, The | 12/22/2003 | PA1-207273 | 1 | 20 |
| Drunken Angels | 10/6/1997 | PA 859-736 | 10 | 12 |
| Drunken Angels | 10/6/1997 | PA 859-737 | 7 | 9 |
| Drunken Angels | 10/6/1997 | PA 859-738 | 13 | 15 |
| Drunken Angels | 10/6/1997 | PA 859-739 | 16 | 18 |
| Drunken Angels | 10/6/1997 | PA 859-741 | 19 | 20 |
| Drunken Angels | 10/6/1997 | PA 861-049 | 1 | 3 |
| Drunken Angels | 10/6/1997 | PA 861-050 | 4 | 6 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Duke Of Mount Deer 2000 | 6/12/2001 | PA1-047510 | 21 | 40 |
| Duke Of Mount Deer 2000 | 6/12/2001 | PA1-047511 | 1 | 20 |
| Duke Of Mount Deer, The | 6/27/1990 | PA 477-519 | 0 | 0 |
| Duke Of Mount Deer, The | 10/31/2002 | PA1-116656 | 1 | 20 |
| Duke Of Mount Deer, The | 10/31/2002 | PA1-116658 | 21 | 40 |
| Duke Of The Mount Deer 1998 | 1/13/1999 | PA 922-071 | 41 | 45 |
| Duke Of The Mount Deer 1998 | 1/13/1999 | PA 923-706 | 1 | 20 |
| Duke Of The Mount Deer 1998 | 1/13/1999 | PA 923-708 | 21 | 40 |
| Eagles Alert | 6/13/1990 | PA 477-398 | 0 | 0 |
| Eastern Hero | 10/22/1992 | PA 589-878 | 4 | 6 |
| Eastern Hero | 10/22/1992 | PA 589-880 | 7 | 9 |
| Eastern Hero | 10/22/1992 | PA 589-881 | 13 | 15 |
| Eastern Hero | 10/22/1992 | PA 589-882 | 16 | 18 |
| Eastern Hero | 10/22/1992 | PA 589-885 | 19 | 20 |
| Eastern Hero | 10/22/1992 | PA 589-886 | 10 | 12 |
| Eastern Hero | 10/22/1992 | PA 589-933 | 1 | 3 |
| Edge Of Justice | 7/30/1992 | PA 576-411 | 1 | 1 |
| Edge Of Righteousness | 7/14/1993 | PA 639-913 | 13 | 15 |
| Edge Of Righteousness | 7/14/1993 | PA 639-915 | 10 | 12 |
| Edge Of Righteousness | 7/14/1993 | PA 639-916 | 7 | 9 |
| Edge Of Righteousness | 7/14/1993 | PA 639-917 | 4 | 6 |
| Edge Of Righteousness | 7/14/1993 | PA 639-918 | 1 | 3 |
| Edge Of Righteousness | 2/28/1994 | PA 683-358 | 28 | 30 |
| Edge Of Righteousness | 2/28/1994 | PA 683-401 | 25 | 27 |
| Edge Of Righteousness | 2/28/1994 | PA 683-402 | 19 | 21 |
| Edge Of Righteousness | 2/28/1994 | PA 683-403 | 16 | 18 |
| Edge Of Righteousness | 2/28/1994 | PA 683-404 | 13 | 15 |
| Edge Of Righteousness | 2/28/1994 | PA 683-405 | 10 | 12 |
| Edge Of Righteousness | 2/28/1994 | PA 683-406 | 7 | 9 |
| Edge Of Righteousness | 2/28/1994 | PA 683-407 | 4 | 6 |
| Edge Of Righteousness | 2/28/1994 | PA 683-409 | 1 | 3 |
| Edge Of Righteousness | 2/28/1994 | PA 683-410 | 22 | 24 |
| Emissary, The | 10/31/2002 | PA1-116649 | 1 | 20 |
| Emperor and I, The | 6/2/1994 | PA 691-691 | 16 | 18 |
| Emperor and I, The | 6/2/1994 | PA 691-692 | 13 | 15 |
| Emperor and I, The | 6/2/1994 | PA 691-693 | 10 | 12 |
| Emperor and I, The | 6/2/1994 | PA 691-695 | 19 | 20 |
| Emperor and I, The | 6/2/1994 | PA 691-703 | 7 | 9 |
| Emperor and I, The | 6/2/1994 | PA 710-536 | 4 | 6 |
| Emperor and I, The | 6/2/1994 | PA 710-537 | 1 | 3 |
| Emperor Han Wu Di II | | PA1-242724 | 21 | 40 |
| Emperor Han Wu Di II | | PA1-242729 | 1 | 20 |
| Encounter With Fortune | 12/1/1983 | PA 191-398 | 1 | 2 |
| Enforcer's Experience, The | 6/13/1990 | PA 476-246 | 13 | 16 |
| Enforcer's Experience, The | 6/13/1990 | PA 476-247 | 9 | 12 |
| Enforcer's Experience, The | 6/13/1990 | PA 476-248 | 5 | 8 |
| Enforcer's Experience, The | 6/13/1990 | PA 476-249 | 1 | 4 |
| Enforcer's Experience, The | 6/13/1990 | PA 476-252 | 21 | 24 |
| Enforcer's Experience, The | 6/13/1990 | PA 476-264 | 17 | 20 |
| Enforcer's Experience, The | 10/31/2002 | PA1-116657 | 1 | 20 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Enforcer's Experience, The | 10/31/2002 | PA1-116859 | 21 | 30 |
| Eternal Happiness | 6/12/2002 | PA1-102784 | 1 | 20 |
| Eternal Happiness | 6/12/2002 | PA1-102789 | 21 | 32 |
| Eternity | 2/16/1994 | PA 678-623 | 19 | 20 |
| Eternity | 2/16/1994 | PA 678-624 | 16 | 18 |
| Eternity | 2/16/1994 | PA 678-625 | 13 | 15 |
| Eternity | 2/16/1994 | PA 678-626 | 10 | 12 |
| Eternity | 2/16/1994 | PA 678-627 | 7 | 9 |
| Eternity | 2/16/1994 | PA 678-628 | 4 | 6 |
| Eternity | 2/16/1994 | PA 678-629 | 1 | 3 |
| Evanescent Bliss | 9/23/1988 | PA 413-742 | 13 | 14 |
| Evanescent Bliss | 9/23/1988 | PA 413-743 | 15 | 15 |
| Evanescent Bliss | 9/23/1988 | PA 413-744 | 9 | 10 |
| Evanescent Bliss | 9/23/1988 | PA 413-746 | 5 | 6 |
| Evanescent Bliss | 9/23/1988 | PA 413-747 | 3 | 4 |
| Evanescent Bliss | 9/23/1988 | PA 413-748 | 1 | 2 |
| Evanescent Bliss | 9/23/1988 | PA 413-800 | 7 | 8 |
| Evenescent Bliss | 9/23/1988 | PA 413-745 | 11 | 12 |
| Evenescent Bliss | 10/13/2002 | PA1-116651 | 1 | 20 |
| Everybody Loves Somebody | 5/9/1985 | PA 260-394 | 1 | 2 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-476 | 29 | 35 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-478 | 15 | 21 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-480 | 36 | 42 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-481 | 43 | 49 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-482 | 8 | 14 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-483 | 1 | 7 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-485 | 50 | 56 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-486 | 57 | 63 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-487 | 64 | 70 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-488 | 22 | 28 |
| Everybody Loves Somebody | 3/28/1990 | PA 462-489 | 71 | 77 |
| Face To Face | 11/19/1999 | PA 954-232 | 1 | 20 |
| Face To Fate | 12/12/2006 | PA 1-346-653 | 21 | 30 |
| Face To Fate | 12/12/2006 | PA 1-346-655 | 1 | 20 |
| Fallen Angels | 6/27/1991 | PA 526-121 | 1 | 1 |
| Fallen Family, The | 5/9/1985 | PA 260-391 | 1 | 2 |
| Fame or Shame | 2/3/1993 | PA 600 631 | 1 | 1 |
| Family Fortune | 3/28/1990 | PA 463-750 | 5 | 8 |
| Family Fortune | 3/28/1990 | PA 463-751 | 9 | 12 |
| Family Fortune | 3/28/1990 | PA 463-752 | 13 | 16 |
| Family Fortune | 3/28/1990 | PA 463-753 | 1 | 4 |
| Family Fortune | 3/28/1990 | PA 463-954 | 17 | 20 |
| Family Fortune | 3/28/1990 | PA 463-956 | 21 | 24 |
| Family Man | 9/25/2002 | PA1-113023 | 1 | 20 |
| Family Squad | 2/8/1993 | PA 600-634 | 1 | 1 |
| Family Squad | 2/12/1993 | PA 602-851 | 1 | 3 |
| Family Squad | 2/12/1993 | PA 602-858 | 127 | 132 |
| Family Squad | 2/12/1993 | PA 602-869 | 121 | 126 |
| Family Squad | 2/18/1993 | PA 602-818 | 145 | 150 |
| Family Squad | 2/18/1993 | PA 602-819 | 139 | 144 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Family Squad | 2/18/1993 | PA 602-852 | 133 | 138 |
| Family Squad | 3/3/1993 | PA 604-104 | 151 | 156 |
| Family Squad | 3/3/1993 | PA 604-114 | 157 | 162 |
| Family Squad | 3/3/1993 | PA 604-115 | 163 | 168 |
| Family Squad | 3/16/1993 | PA 604-505 | 169 | 174 |
| Family Squad | 3/16/1993 | PA 604-506 | 181 | 186 |
| Family Squad | 3/16/1993 | PA 604-507 | 175 | 180 |
| Family Squad | 4/14/1993 | PA 612-219 | 211 | 216 |
| Family Squad | 4/14/1993 | PA 612-250 | 193 | 198 |
| Family Squad | 4/14/1993 | PA 612-251 | 187 | 192 |
| Family Squad | 4/14/1993 | PA 612-253 | 205 | 210 |
| Family Squad | 4/14/1993 | PA 612-255 | 199 | 224 |
| Family Squad | 4/14/1993 | PA 612-256 | 223 | 228 |
| Family Squad I | 7/30/1992 | PA 578-743 | 25 | 30 |
| Family Squad I | 7/30/1992 | PA 578-744 | 31 | 36 |
| Family Squad I | 7/30/1992 | PA 578-745 | 7 | 12 |
| Family Squad I | 7/30/1992 | PA 578-746 | 19 | 24 |
| Family Squad I | 7/30/1992 | PA 578-747 | 13 | 18 |
| Family Squad I | 7/30/1992 | PA 578-748 | 1 | 6 |
| Family Squad I | 7/30/1992 | PA 582-356 | 43 | 48 |
| Family Squad I | 7/30/1992 | PA 582-357 | 37 | 42 |
| Family Squad II | 10/22/1992 | PA 589 798 | 55 | 60 |
| Family Squad II | 10/22/1992 | PA 589 921 | 85 | 90 |
| Family Squad II | 10/22/1992 | PA 589 922 | 79 | 84 |
| Family Squad II | 10/22/1992 | PA 589 923 | 73 | 78 |
| Family Squad II | 10/22/1992 | PA 589 924 | 67 | 72 |
| Family Squad II | 10/22/1992 | PA 589 925 | 61 | 66 |
| Family Squad II | 10/22/1992 | PA 589 928 | 49 | 54 |
| Family Squad II | 12/23/1992 | PA 594-632 | 91 | 96 |
| Family Squad III | 12/23/1992 | PA 594-633 | 97 | 10 |
| Family Squad III | 2/8/1993 | PA 600-637 | 103 | 108 |
| Family Squad III | 2/8/1993 | PA 600-638 | 109 | 114 |
| Family Squad III | 2/8/1993 | PA 600-639 | 115 | 120 |
| Fantasy Hotel | 10/3/2005 | PA 1-301-129 | 1 | 20 |
| Fatal Assignment | 2/8/1993 | PA 600-630 | 1 | 1 |
| Fate Cast in the Wind | | Pending | 1 | 2 |
| Fate Cast in the Wind | | Pending | 3 | 4 |
| Fate Cast in the Wind | | Pending | 5 | 6 |
| Fate Cast in the Wind | | Pending | 7 | 8 |
| Fate Cast in the Wind | | Pending | 9 | 10 |
| Fate Cast in the Wind | | Pending | 11 | 12 |
| Fate Cast in the Wind | | Pending | 13 | 14 |
| Fate Cast in the Wind | | Pending | 15 | 16 |
| Fate Cast in the Wind | | Pending | 17 | 18 |
| Fate Cast in the Wind | | Pending | 19 | 20 |
| Fate In Our Hands | 3/28/1990 | PA 462-445 | 5 | 6 |
| Fate In Our Hands | 3/28/1990 | PA 462-446 | 1 | 4 |
| Fate Of The Clairoyant | 9/2/1994 | PA 719-011 | 181 | 186 |
| Fate Of The Clairoyant | 1/4/1995 | PA 735-784 | 16 | 18 |
| Fate Of The Clairoyant | 1/4/1995 | PA 735-785 | 13 | 15 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Fate Of The Clairoyant | 1/4/1995 | PA 735-786 | 10 | 12 |
| Fate Of The Clairoyant | 1/4/1995 | PA 735-787 | 7 | 9 |
| Fate Of The Clairoyant | 1/4/1995 | PA 735-788 | 4 | 6 |
| Fate Of The Clairoyant | 1/4/1995 | PA 735-795 | 1 | 3 |
| Fate Of The Last Empire | 6/2/1994 | PA 712-447 | 10 | 12 |
| Fate Of The Last Empire | 6/2/1994 | PA 712-448 | 13 | 15 |
| Fate Of The Last Empire | 6/2/1994 | PA 712-449 | 16 | 18 |
| Fate Of The Last Empire | 6/2/1994 | PA 712-450 | 19 | 20 |
| Fate Of The Last Empire | 6/2/1994 | PA 712-452 | 1 | 3 |
| Fate Of The Last Empire | 6/2/1994 | PA 712-455 | 4 | 6 |
| Fate Of The Last Empire | 6/2/1994 | PA 712-456 | 7 | 9 |
| Fate Takes A Hand | 1/13/1988 | PA 365-244 | 1 | 2 |
| Fate Takes A Hand | 1/13/1988 | PA 365-245 | 3 | 4 |
| Fate Takes A Hand | 1/13/1988 | PA 365-246 | 5 | 6 |
| Fate Takes A Hand | 1/13/1988 | PA 365-247 | 7 | 8 |
| Fate Takes A Hand | 1/13/1988 | PA 365-252 | 13 | 14 |
| Fate Takes A Hand | 1/13/1988 | PA 365-253 | 15 | 16 |
| Fate Takes A Hand | 1/13/1988 | PA 365-254 | 11 | 12 |
| Fate Takes A Hand | 1/13/1988 | PA 365-255 | 9 | 10 |
| Fate Takes A Hand | 1/13/1988 | PA 365-268 | 17 | 18 |
| Fate Twisters | 4/29/2003 | PA1-142680 | 1 | 22 |
| Fate, The | 2/2/1982 | PA 127-019 | 1 | 20 |
| Fate, The | 2/2/1982 | PA 127-020 | 2 | 2 |
| Fate, The | 2/2/1982 | PA 127-021 | 3 | 3 |
| Fate, The | 2/2/1982 | PA 127-022 | 4 | 4 |
| Fate, The | 2/2/1982 | PA 127-023 | 5 | 5 |
| Fate, The | 2/2/1982 | PA 127-024 | 6 | 6 |
| Fate, The | 2/2/1982 | PA 127-025 | 7 | 7 |
| Fate, The | 2/2/1982 | PA 127-026 | 8 | 8 |
| Fate, The | 2/2/1982 | PA 127-027 | 9 | 9 |
| Fate, The | 2/2/1982 | PA 127-028 | 10 | 10 |
| Fate, The | 2/2/1982 | PA 127-029 | 11 | 11 |
| Fate, The | 2/2/1982 | PA 127-030 | 12 | 12 |
| Fate, The | 2/2/1982 | PA 127-031 | 13 | 13 |
| Fate, The | 2/2/1982 | PA 127-032 | 14 | 14 |
| Fate, The | 2/2/1982 | PA 127-033 | 15 | 15 |
| Fate, The | 2/2/1982 | PA 127-034 | 16 | 16 |
| Fate, The | 2/2/1982 | PA 127-035 | 17 | 17 |
| Fate, The | 2/2/1982 | PA 127-036 | 18 | 18 |
| Fate, The | 2/2/1982 | PA 127-037 | 19 | 19 |
| Fate, The | 2/2/1982 | PA 127-038 | 20 | 20 |
| Father Knows Best | 4/24/1984 | PA 207-581 | 1 | 2 |
| Fearless Duo, The | 4/24/1984 | PA 207-578 | 1 | 2 |
| Fearless Duo, The | 9/24/1986 | PA 334-798 | 1 | 2 |
| Fei Fu Kwan Ying | | Pending | 1 | 4 |
| Fei Fu Kwan Ying | | Pending | 5 | 8 |
| Fei Fu Kwan Ying | | Pending | 9 | 12 |
| Fei Fu Kwan Ying | | Pending | 13 | 16 |
| Fei Fu Kwan Ying | | Pending | 17 | 20 |
| Feminine Masculinity | 4/26/1999 | PA 938-724 | 1 | 20 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Feud Of Two Brothers, The | 8/1/1986 | PA 297-953 | 1 | 2 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-179 | 21 | 22 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-180 | 23 | 24 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-181 | 9 | 10 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-182 | 11 | 12 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-183 | 13 | 14 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-184 | 15 | 16 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-187 | 25 | 26 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-188 | 27 | 28 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-189 | 17 | 18 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-190 | 19 | 20 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-191 | 3 | 4 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-192 | 5 | 6 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-193 | 7 | 8 |
| Feud Of Two Brothers, The | 8/26/1987 | PA 340-226 | 29 | 30 |
| Feud That Never Was, The | | Pending | 1 | 2 |
| Fight For Love | 8/1/2002 | PA1-103274 | 1 | 20 |
| File  Of Justice V | 6/10/1997 | PA 843-693 | 43 | 45 |
| File of Justice II | 3/15/1993 | PA 604-517 | 4 | 6 |
| File of Justice II | 3/16/1993 | PA 604-508 | 16 | 18 |
| File of Justice II | 3/16/1993 | PA 604-509 | 13 | 15 |
| File of Justice II | 3/16/1993 | PA 604-510 | 10 | 12 |
| File of Justice II | 3/16/1993 | PA 604-516 | 19 | 20 |
| File of Justice II | 3/16/1993 | PA 604-519 | 7 | 9 |
| File of Justice II | 7/14/1993 | PA 639-882 | 1 | 3 |
| File of Justice II | 7/14/1993 | PA 639-883 | 7 | 9 |
| File of Justice II | 7/14/1993 | PA 639-898 | 4 | 6 |
| File of Justice II | 8/20/1993 | PA 645-952 | 10 | 12 |
| File of Justice II | 8/20/1993 | PA 645-965 | 13 | 15 |
| File Of Justice III | 9/19/1994 | PA 719-118 | 1 | 3 |
| File Of Justice III | 9/19/1994 | PA 719-119 | 7 | 9 |
| File Of Justice III | 9/19/1994 | PA 719-120 | 4 | 6 |
| File Of Justice III | 9/19/1994 | PA 719-121 | 10 | 12 |
| File Of Justice III | 9/19/1994 | PA 719-125 | 16 | 18 |
| File Of Justice III | 9/19/1994 | PA 719-126 | 13 | 15 |
| File Of Justice III | 9/19/1994 | PA 719-127 | 19 | 20 |
| File Of Justice IV | 12/11/1995 | PA 777-552 | 10 | 12 |
| File Of Justice IV | 12/11/1995 | PA 777-554 | 25 | 26 |
| File Of Justice IV | 12/11/1995 | PA 777-555 | 22 | 24 |
| File Of Justice IV | 12/11/1995 | PA 777-556 | 19 | 21 |
| File Of Justice IV | 12/11/1995 | PA 777-557 | 1 | 3 |
| File Of Justice IV | 12/11/1995 | PA 777-558 | 13 | 15 |
| File Of Justice IV | 12/11/1995 | PA 777-559 | 16 | 18 |
| File Of Justice IV | 12/11/1995 | PA 777-560 | 4 | 6 |
| File Of Justice IV | 12/11/1995 | PA 777-561 | 7 | 9 |
| File Of Justice V | 6/10/1997 | PA 843-694 | 40 | 42 |
| File Of Justice V | 6/10/1997 | PA 843-704 | 37 | 39 |
| File Of Justice V | 6/10/1997 | PA 843-705 | 34 | 36 |
| File Of Justice V | 6/10/1997 | PA 843-737 | 19 | 21 |
| File Of Justice V | 6/10/1997 | PA 843-738 | 16 | 18 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| File Of Justice V | 6/10/1997 | PA 843-739 | 13 | 15 |
| File Of Justice V | 6/10/1997 | PA 843-740 | 10 | 12 |
| File Of Justice V | 6/10/1997 | PA 843-741 | 7 | 9 |
| File Of Justice V | 6/10/1997 | PA 843-742 | 4 | 6 |
| File Of Justice V | 6/10/1997 | PA 843-743 | 1 | 3 |
| File Of Justice V | 6/10/1997 | PA 843-748 | 22 | 24 |
| File Of Justice V | 6/10/1997 | PA 843-750 | 25 | 27 |
| File Of Justice V | 6/10/1997 | PA 843-753 | 31 | 33 |
| File Of Justice V | 6/10/1997 | PA 843-754 | 28 | 30 |
| File of Justice, The | 12/27/1991 | PA 550-894 | 1 | 1 |
| File of Justice, The | 10/22/1992 | PA 589-929 | 7 | 9 |
| File of Justice, The | 10/22/1992 | PA 589-930 | 10 | 13 |
| File of Justice, The | 10/22/1992 | PA 589-931 | 4 | 6 |
| File of Justice, The | 10/22/1992 | PA 589-932 | 1 | 3 |
| Filthy Rich | 4/11/1995 | PA 697-588 | 16 | 18 |
| Filthy Rich | 4/11/1995 | PA 697-591 | 19 | 20 |
| Filthy Rich | 4/11/1995 | PA 697-595 | 13 | 15 |
| Filthy Rich | 4/11/1995 | PA 697-596 | 4 | 6 |
| Filthy Rich | 4/11/1995 | PA 697-597 | 1 | 3 |
| Filthy Rich | 4/11/1995 | PA 697-598 | 10 | 12 |
| Filthy Rich | 4/11/1995 | PA 697-599 | 7 | 9 |
| Final Combat, The | 10/16/1989 | PA 431-840 | 25 | 28 |
| Final Combat, The | 10/16/1989 | PA 431-841 | 21 | 24 |
| Final Combat, The | 10/16/1989 | PA 431-948 | 29 | 30 |
| Final Combat, The | 10/16/1989 | PA 431-949 | 17 | 20 |
| Final Combat, The | 10/16/1989 | PA 431-950 | 13 | 16 |
| Final Combat, The | 10/16/1989 | PA 432-027 | 1 | 4 |
| Final Combat, The | 10/16/1989 | PA 432-030 | 5 | 8 |
| Final Combat, The | 10/16/1989 | PA 432-034 | 9 | 12 |
| Final Shot, The | 8/25/2003 | PA1-153001 | 1 | 1 |
| Final Verdict, The | 6/30/1988 | PA 416-955 | 5 | 6 |
| Final Verdict, The | 6/30/1988 | PA 416-956 | 7 | 8 |
| Final Verdict, The | 6/30/1988 | PA 416-959 | 1 | 2 |
| Final Verdict, The | 6/30/1988 | PA 416-960 | 3 | 4 |
| Final Verdict, The | 6/30/1988 | PA 416-969 | 21 | 22 |
| Final Verdict, The | 6/30/1988 | PA 416-970 | 23 | 24 |
| Final Verdict, The | 6/30/1988 | PA 416-979 | 9 | 10 |
| Final Verdict, The | 6/30/1988 | PA 416-980 | 11 | 12 |
| Final Verdict, The | 6/30/1988 | PA 416-981 | 17 | 18 |
| Final Verdict, The | 6/30/1988 | PA 416-982 | 19 | 20 |
| Final Verdict, The | 6/30/1988 | PA 416-983 | 13 | 14 |
| Final Verdict, The | 6/30/1988 | PA 416-984 | 15 | 16 |
| Final Verdict, The | 6/30/1988 | PA 416-987 | 25 | 26 |
| Final Verdict, The | 6/30/1988 | PA 416-988 | 27 | 28 |
| Find The Light | | Pending | 1 | 20 |
| Find The Light | 12/24/2003 | PA1-206324 | 1 | 20 |
| Fire On Ice | 1/6/1992 | PA 553-746 | 1 | 1 |
| Fist Of Law, The | 6/2/1994 | PA 710-529 | 13 | 15 |
| Fist Of Law, The | 6/2/1994 | PA 710-530 | 10 | 12 |
| Fist Of Law, The | 6/2/1994 | PA 710-532 | 4 | 6 |