| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Fist Of Law, The | 6/2/1994 | PA 710-534 | 19 | 20 |
| Fist Of Law, The | 6/2/1994 | PA 710-535 | 1 | 3 |
| Fist Of Law, The | 6/2/1994 | PA 710-539 | 16 | 18 |
| Fist Of Law, The | 6/2/1994 | PA 710-542 | 7 | 9 |
| Fist Of Power | 8/25/1995 | PA 704-163 | 19 | 20 |
| Fist Of Power | 8/25/1995 | PA 704-164 | 16 | 18 |
| Fist Of Power | 8/25/1995 | PA 704-171 | 1 | 3 |
| Fist Of Power | 8/25/1995 | PA 704-172 | 4 | 6 |
| Fist Of Power | 8/25/1995 | PA 704-173 | 7 | 9 |
| Fist Of Power | 8/25/1995 | PA 704-178 | 10 | 12 |
| Fist Of Power | 8/25/1995 | PA 704-179 | 13 | 15 |
| Five Knights From Shanghai | 7/14/1993 | PA 639-904 | 19 | 20 |
| Five Knights From Shanghai | 7/14/1993 | PA 639-905 | 16 | 18 |
| Five Knights From Shanghai | 7/14/1993 | PA 639-906 | 13 | 15 |
| Five Knights From Shanghai | 7/14/1993 | PA 639-909 | 10 | 12 |
| Five Knights From Shanghai | 7/14/1993 | PA 639-910 | 7 | 9 |
| Five Knights From Shanghai | 7/14/1993 | PA 639-911 | 4 | 6 |
| Five Knights From Shanghai | 7/14/1993 | PA 639-912 | 1 | 3 |
| Flame And The Fiancee, The | 5/28/1996 | PA 797-102 | 1 | 1 |
| Flame Of Fury | 9/23/1988 | PA 413-732 | 1 | 2 |
| Flame Of Fury | 9/23/1988 | PA 413-733 | 3 | 4 |
| Flame Of Fury | 9/23/1988 | PA 413-734 | 17 | 18 |
| Flame Of Fury | 9/23/1988 | PA 413-735 | 19 | 20 |
| Flame Of Fury | 9/23/1988 | PA 413-736 | 15 | 16 |
| Flame Of Fury | 9/23/1988 | PA 413-737 | 13 | 14 |
| Flame Of Fury | 9/23/1988 | PA 413-738 | 5 | 6 |
| Flame Of Fury | 9/23/1988 | PA 413-739 | 7 | 8 |
| Flame Of Fury | 9/23/1988 | PA 413-740 | 9 | 10 |
| Flame Of Fury | 9/23/1988 | PA 413-741 | 11 | 12 |
| Flying Fox Of Snowy Mountain, The | 2/27/1986 | PA 291-853 | 1 | 2 |
| Flying Fox Of Snowy Mountain, The | 9/24/1986 | PA 304-405 | 1 | 2 |
| Flying Fox Of The Snowy Mountain 1999, The | 4/8/1999 | PA 881-968 | 21 | 40 |
| Flying Fox Of The Snowy Mountain 1999, The | 4/8/1999 | PA 881-969 | 1 | 20 |
| Folk Sergeant | 2/18/1993 | PA 602-820 | 19 | 20 |
| Folk Sergeant | 2/18/1993 | PA 602-829 | 16 | 18 |
| Folk Sergeant | 2/22/1993 | PA 602-816 | 1 | 3 |
| Folk Sergeant | 2/22/1993 | PA 602-846 | 10 | 12 |
| Folk Sergeant | 2/22/1993 | PA 602-847 | 4 | 6 |
| Folk Sergeant | 2/22/1993 | PA 602-848 | 13 | 15 |
| Folk Sergeant | 3/3/1993 | PA 604-080 | 1 | 3 |
| Folk Sergeant | 3/3/1993 | PA 604-081 | 10 | 12 |
| Folk Sergeant | 3/3/1993 | PA 604-082 | 13 | 15 |
| Folk Sergeant | 3/3/1993 | PA 604-100 | 4 | 6 |
| Folk Sergeant | 3/3/1993 | PA 604-108 | 7 | 9 |
| Folk Sergeant | 3/3/1993 | PA 604-109 | 19 | 20 |
| Folk Sergeant | 3/3/1993 | PA 604-110 | 16 | 18 |
| Food For life | | | | |
| Food Of Love | 1/9/1997 | PA 825-332 | 4 | 6 |
| Food Of Love | 1/9/1997 | PA 825-333 | 1 | 3 |
| Food Of Love | 1/9/1997 | PA 825-335 | 10 | 12 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Food Of Love | 1/9/1997 | PA 825-336 | 7 | 9 |
| Food Of Love | 1/9/1997 | PA 825-337 | 13 | 15 |
| Food Of Love | 1/9/1997 | PA 825-337 | 22 | 24 |
| Food Of Love | 1/9/1997 | PA 825-338 | 19 | 21 |
| Food Of Love | 1/9/1997 | PA 825-339 | 16 | 18 |
| Food Of Love | 1/9/1997 | PA 825-341 | 28 | 30 |
| Food Of Love | 1/9/1997 | PA 825-342 | 25 | 27 |
| For Home's Sake | 12/29/1993 | PA 678-824 | 16 | 18 |
| For Home's Sake | 12/29/1993 | PA 678-825 | 19 | 20 |
| For Home's Sake | 12/29/1993 | PA 678-827 | 1 | 3 |
| For Home's Sake | 12/29/1993 | PA 678-828 | 4 | 6 |
| For Home's Sake | 12/29/1993 | PA 678-830 | 10 | 12 |
| For Home's Sake | 12/29/1993 | PA 678-831 | 7 | 9 |
| For Home's Sake | 12/29/1993 | PA 678-832 | 13 | 15 |
| For Once In A Life Time | 10/16/1989 | PA 431-832 | 17 | 20 |
| For Once In A Life Time | 10/16/1989 | PA 431-846 | 13 | 16 |
| For Once In A Life Time | 10/16/1989 | PA 431-847 | 9 | 12 |
| For Once In A Life Time | 10/16/1989 | PA 431-848 | 5 | 8 |
| For Once In A Life Time | 10/16/1989 | PA 431-849 | 1 | 4 |
| Forensic Heroes | 12/11/2006 | PA 1-366-436 | 21 | 25 |
| Forensic Heroes | 12/11/2006 | PA 1-366-440 | 1 | 20 |
| Form 4D | 12/11/1985 | PA 268-183 | 1 | 2 |
| Form 4D | 10/31/2002 | PA1-116656 | 1 | 20 |
| Form 4D | 10/31/2002 | PA1-116658 | 21 | 40 |
| Formidable Lady From Shaolin, The | 1/13/1988 | PA 365-173 | 1 | 6 |
| Formidable Lady From Shaolin, The | 1/13/1988 | PA 365-191 | 7 | 12 |
| Formidable Lady From Shaolin, The | 1/13/1988 | PA 365-192 | 13 | 20 |
| Formidable Lady From Shaolin, The | 6/13/1990 | PA 476-232 | 21 | 24 |
| Formidable Lady From Shaolin, The | 6/13/1990 | PA 476-246 | 13 | 16 |
| Formidable Lady From Shaolin, The | 6/13/1990 | PA 476-247 | 9 | 12 |
| Formidable Lady From Shaolin, The | 6/13/1990 | PA 476-248 | 5 | 8 |
| Formidable Lady From Shaolin, The | 6/13/1990 | PA 476-249 | 1 | 4 |
| Formidable Lady From Shaolin, The | 6/13/1990 | PA 476-264 | 17 | 20 |
| Fortune Teller II, The | 12/1/1983 | PA 191-402 | 1 | 2 |
| Fortune Teller II, The | 9/23/1988 | PA 413-745 | 11 | 12 |
| Fortune Teller, The | 7/28/1983 | PA 178-743 | 1 | 2 |
| Fortune Teller, The | 3/28/1990 | PA 462-476 | 29 | 35 |
| Fortune Teller, The | 3/28/1990 | PA 462-478 | 15 | 21 |
| Fortune Teller, The | 3/28/1990 | PA 462-480 | 36 | 42 |
| Fortune Teller, The | 3/28/1990 | PA 462-481 | 43 | 49 |
| Fortune Teller, The | 3/28/1990 | PA 462-482 | 8 | 14 |
| Fortune Teller, The | 3/28/1990 | PA 462-483 | 1 | 7 |
| Fortune Teller, The | 3/28/1990 | PA 462-485 | 50 | 56 |
| Fortune Teller, The | 3/28/1990 | PA 462-486 | 57 | 63 |
| Fortune Teller, The | 3/28/1990 | PA 462-487 | 64 | 70 |
| Fortune Teller, The | 3/28/1990 | PA 462-488 | 22 | 28 |
| Fortune Teller, The | 3/28/1990 | PA 462-489 | 71 | 77 |
| Forty Something | 10/19/1995 | PA 644-396 | 1 | 3 |
| Forty Something | 10/19/1995 | PA 644-397 | 4 | 6 |
| Forty Something | 10/19/1995 | PA 644-398 | 7 | 9 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Forty Something | 10/19/1995 | PA 644-399 | 13 | 15 |
| Forty Something | 10/19/1995 | PA 644-400 | 10 | 12 |
| Forty Something | 10/19/1995 | PA 644-401 | 19 | 20 |
| Forty Something | 10/19/1995 | PA 644-402 | 16 | 18 |
| Foundation, The | 4/24/1984 | PA 207-577 | 1 | 2 |
| Foundling's Progress, The | 4/24/1984 | PA 207-578 | 1 | 2 |
| Foundling's Progress, The | 4/24/1987 | PA 343-305 | 1 | 2 |
| Four Of A Kind | 9/23/1988 | PA 413-749 | 1 | 2 |
| Four Of A Kind | 9/23/1988 | PA 413-750 | 3 | 4 |
| Four Of A Kind | 9/23/1988 | PA 413-751 | 5 | 6 |
| Four Of A Kind | 9/23/1988 | PA 413-752 | 7 | 8 |
| Four Of A Kind | 9/23/1988 | PA 413-753 | 9 | 10 |
| Four Of A Kind | 9/23/1988 | PA 413-754 | 11 | 12 |
| Four Of A Kind | 9/23/1988 | PA 413-755 | 13 | 14 |
| Four Of A Kind | 9/23/1988 | PA 413-756 | 15 | 16 |
| Four Of A Kind | 9/23/1988 | PA 413-757 | 17 | 18 |
| Four Of A Kind | 9/23/1988 | PA 413-758 | 19 | 20 |
| Friendly Halves II, The | 5/9/1985 | PA 260-390 | 1 | 2 |
| Friendly Halves II, The | 2/27/1986 | PA 291-853 | 1 | 2 |
| Friendly Halves, The | 8/15/1984 | PA 218-805 | 1 | 2 |
| Friendly Halves, The | 12/11/1985 | PA 268-183 | 1 | 2 |
| Friends And Enemies | | Pending | 1 | 2 |
| Friends And Enemies | | Pending | 3 | 4 |
| Friends And Enemies | | Pending | 5 | 6 |
| Friends And Enemies | | Pending | 7 | 8 |
| Friends And Enemies | | Pending | 9 | 10 |
| Friends And Enemies | | Pending | 11 | 12 |
| Friends And Enemies | | Pending | 13 | 14 |
| Friends And Enemies | | Pending | 15 | 16 |
| Friends And Enemies | | Pending | 17 | 18 |
| Friends And Enemies | | Pending | 19 | 20 |
| Friends And Lovers | 1/18/1991 | PA 512-446 | 1 | 4 |
| Friends And Lovers | 1/18/1991 | PA 512-447 | 5 | 8 |
| Friends And Lovers | 1/18/1991 | PA 512-448 | 9 | 12 |
| Friends And Lovers | 1/18/1991 | PA 512-449 | 13 | 16 |
| Friends And Lovers | 1/18/1991 | PA 512-450 | 17 | 20 |
| Friends And Lovers | 1/18/1991 | PA 512-451 | 21 | 24 |
| From Act To Act | 12/21/1995 | PA 782-460 | 19 | 20 |
| From Act To Act | 12/21/1995 | PA 782-461 | 16 | 18 |
| From Act To Act | 12/21/1995 | PA 782-462 | 13 | 15 |
| From Act To Act | 12/21/1995 | PA 782-463 | 10 | 12 |
| From Act To Act | 12/21/1995 | PA 782-464 | 7 | 9 |
| From Act To Act | 12/21/1995 | PA 782-465 | 4 | 6 |
| From Act To Act | 12/21/1995 | PA 782-468 | 1 | 3 |
| Fugitives, The | | Pending | 1 | 1 |
| Gambling On Life | 10/20/1993 | PA 667-057 | 10 | 12 |
| Gambling On Life | 10/20/1993 | PA 667-161 | 4 | 6 |
| Gambling On Life | 10/20/1993 | PA 667-166 | 7 | 9 |
| Gambling On Life | 10/20/1993 | PA 667-167 | 19 | 20 |
| Gambling On Life | 10/20/1993 | PA 667-168 | 16 | 18 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Gambling On Life | 10/20/1993 | PA 667-169 | 13 | 15 |
| Gambling On Life | 10/20/1993 | PA 673 231 | 1 | 3 |
| Game Of Deceit | 11/19/1999 | PA 954-237 | 1 | 20 |
| Games People Play | 5/1/1989 | PA 416-240 | 9 | 12 |
| Games People Play | 5/1/1989 | PA 416-241 | 5 | 8 |
| Games People Play | 5/1/1989 | PA 416-242 | 1 | 4 |
| Games People Play | 5/1/1989 | PA 416-243 | 13 | 16 |
| Games People Play | 5/1/1989 | PA 416-244 | 17 | 20 |
| Gary's Angel | 4/24/1984 | PA 207-576 | 1 | 2 |
| Gateau Affairs | | Pending | 1 | 20 |
| General Father, General Son | 4/25/1986 | PA 283-001 | 1 | 2 |
| General Father, General Son | 8/26/1987 | PA 339-589 | 9 | 10 |
| General Father, General Son | 8/26/1987 | PA 339-590 | 11 | 12 |
| General Father, General Son | 8/26/1987 | PA 339-591 | 5 | 6 |
| General Father, General Son | 8/26/1987 | PA 339-592 | 7 | 8 |
| General Father, General Son | 8/26/1987 | PA 339-593 | 17 | 18 |
| General Father, General Son | 8/26/1987 | PA 339-594 | 19 | 20 |
| General Father, General Son | 8/26/1987 | PA 339-595 | 13 | 14 |
| General Father, General Son | 8/26/1987 | PA 339-596 | 15 | 16 |
| General Father, General Son | 1/13/1988 | PA 365-173 | 1 | 6 |
| General Father, General Son | 1/13/1988 | PA 365-191 | 7 | 12 |
| General Father, General Son | 1/13/1988 | PA 365-192 | 13 | 20 |
| Genghis Khan | 1/13/1988 | PA 364-728 | 9 | 10 |
| Genghis Khan | 1/13/1988 | PA 365-250 | 5 | 6 |
| Genghis Khan | 1/13/1988 | PA 365-251 | 7 | 8 |
| Genghis Khan | 1/13/1988 | PA 365-264 | 1 | 2 |
| Genghis Khan | 1/13/1988 | PA 365-265 | 3 | 4 |
| Gentle Crackdown | | Pending | 1 | 20 |
| Gentle Reflections | | Pending | 1 | 3 |
| Gentle Reflections | | Pending | 19 | 20 |
| Gentle Reflections | 1/4/1995 | PA 735-790 | 10 | 12 |
| Gentle Reflections | 1/4/1995 | PA 735-793 | 7 | 9 |
| Gentle Reflections | 1/4/1995 | PA 735-798 | 16 | 18 |
| Gentle Reflections | 1/4/1995 | PA 735-804 | 4 | 6 |
| Gentle Reflections | 1/4/1995 | PA 735-807 | 13 | 15 |
| Ghost On The Loose | 12/1/1983 | PA 191-397 | 1 | 2 |
| Ghost On The Loose | 12/1/1983 | PA 191-402 | 1 | 2 |
| Girl With A Suitcase | | Pending | 1 | 6 |
| Glittering Days | | | | |
| Glittering Days | 1/22/2007 | PA 1-366-556 | 21 | 30 |
| Glittering Days | 1/22/2007 | PA 1-366-557 | 1 | 20 |
| Glittering Fortune | 2/28/1991 | PA 512-314 | 13 | 15 |
| Glittering Fortune | 2/28/1991 | PA 512-315 | 16 | 18 |
| Glittering Fortune | 2/28/1991 | PA 512-316 | 19 | 20 |
| Glittering Fortune | 2/28/1991 | PA 512-317 | 7 | 9 |
| Glittering Fortune | 2/28/1991 | PA 512-318 | 4 | 6 |
| Glittering Fortune | 2/28/1991 | PA 512-319 | 10 | 12 |
| Glittering Fortune | 2/28/1991 | PA 512-320 | 1 | 3 |
| Glittering Moments | 8/20/1993 | PA 645-962 | 10 | 12 |
| Glittering Moments | 8/20/1993 | PA 645-966 | 4 | 6 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Glittering Moments | 8/20/1993 | PA 645-968 | 1 | 3 |
| Glittering Moments | 8/20/1993 | PA 645-969 | 7 | 9 |
| Glittering Moments | 8/20/1993 | PA 655-963 | 13 | 15 |
| Glittering Moments | 1/3/1994 | PA 664-480 | 4 | 6 |
| Glittering Moments | 1/3/1994 | PA 664-482 | 1 | 3 |
| Glittering Moments | 1/3/1994 | PA 664-483 | 7 | 10 |
| God And The Demons Of Zu Mountain, The | | PA 481-926 | 5 | 8 |
| God And The Demons Of Zu Mountain, The | 7/28/1983 | PA 178-743 | 1 | 2 |
| God And The Demons Of Zu Mountain, The | 8/17/1990 | PA 480-752 | 21 | 24 |
| God And The Demons Of Zu Mountain, The | 8/17/1990 | PA 480-754 | 17 | 20 |
| God And The Demons Of Zu Mountain, The | 8/17/1990 | PA 480-766 | 13 | 16 |
| God And The Demons Of Zu Mountain, The | 8/17/1990 | PA 481-925 | 1 | 4 |
| God And The Demons Of Zu Mountain, The | 8/17/1990 | PA 481-927 | 9 | 12 |
| God Of River "Lok" | | Pending | 1 | 7 |
| God Of Sabre | | Pending | 1 | 9 |
| Gods Of Honour | 10/26/2001 | PA1-063318 | 1 | 20 |
| Gods Of Honour | 10/26/2001 | PA1-063319 | 21 | 40 |
| Golden Faith | 1/16/2003 | PA1-124846 | 1 | 20 |
| Golden Faith | 1/16/2003 | PA1-124847 | 21 | 40 |
| Golden Faith | 1/16/2003 | PA1-124851 | 41 | 45 |
| Golden Leaf Chrysanthemum | | Pending | 1 | 5 |
| Golden Snake Sword | 10/22/1992 | PA 589 800 | 19 | 20 |
| Golden Snake Sword | 10/22/1992 | PA 589 805 | 16 | 18 |
| Golden Snake Sword | 10/22/1992 | PA 589 806 | 13 | 15 |
| Golden Snake Sword | 10/22/1992 | PA 589 807 | 10 | 12 |
| Golden Snake Sword | 10/22/1992 | PA 589 808 | 7 | 9 |
| Golden Snake Sword | 10/22/1992 | PA 589 809 | 4 | 6 |
| Golden Snake Sword | 10/22/1992 | PA 589 810 | 1 | 3 |
| Good Against Evil | 1/7/2003 | PA1-124848 | 1 | 20 |
| Good Morning Mother-In-Law | | | | |
| Good Morning, Mother-In-Law | 12/1/1983 | PA 191-401 | 1 | 2 |
| Good Morning, Mother-In-Law | 4/24/1987 | PA 343-305 | 1 | 2 |
| Good, The Bad And The Ugly, The | 7/28/1983 | PA 178-749 | 1 | 1 |
| Good, The Bad And The Ugly, The | 7/28/1983 | PA 178-750 | 2 | 2 |
| Good, The Bad And The Ugly, The | 5/9/1985 | PA 260-390 | 1 | 2 |
| Grand Canal, The | 4/24/1987 | PA 343-308 | 1 | 2 |
| Greed | 10/16/1989 | PA 431-814 | 5 | 8 |
| Greed | 10/16/1989 | PA 431-815 | 1 | 4 |
| Greed | 10/16/1989 | PA 431-824 | 17 | 20 |
| Greed | 10/16/1989 | PA 431-828 | 9 | 12 |
| Greed | 10/16/1989 | PA 431-829 | 13 | 16 |
| Greed Mask | 8/25/2003 | PA1-152996 | 1 | 20 |
| Greed of Man, The | 12/14/1992 | PA 593-120 | 31 | 33 |
| Greed of Man, The | 12/14/1992 | PA 593-121 | 28 | 30 |
| Greed of Man, The | 12/14/1992 | PA 593-122 | 13 | 15 |
| Greed of Man, The | 12/14/1992 | PA 593-123 | 34 | 36 |
| Greed of Man, The | 12/14/1992 | PA 593-124 | 25 | 27 |
| Greed of Man, The | 12/14/1992 | PA 593-125 | 16 | 18 |
| Greed of Man, The | 12/14/1992 | PA 593-126 | 10 | 12 |
| Greed of Man, The | 12/14/1992 | PA 593-127 | 7 | 9 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Greed of Man, The | 12/14/1992 | PA 593-128 | 4 | 6 |
| Greed of Man, The | 12/14/1992 | PA 593-129 | 22 | 24 |
| Greed of Man, The | 12/14/1992 | PA 593-133 | 37 | 40 |
| Greed of Man, The | 12/14/1992 | PA 593-136 | 1 | 3 |
| Greed of Man, The | 12/14/1992 | PA 593-141 | 19 | 21 |
| Green Hope, The | 8/28/2000 | PA1-012297 | 1 | 20 |
| Green Hope, The | 8/28/2000 | PA1-013237 | 21 | 25 |
| Greenhorns, The | 1/13/1988 | PA 364-707 | 17 | 18 |
| Greenhorns, The | 1/13/1988 | PA 364-708 | 5 | 6 |
| Greenhorns, The | 1/13/1988 | PA 364-717 | 7 | 8 |
| Greenhorns, The | 1/13/1988 | PA 364-725 | 13 | 14 |
| Greenhorns, The | 1/13/1988 | PA 364-726 | 9 | 10 |
| Greenhorns, The | 1/13/1988 | PA 364-727 | 11 | 12 |
| Greenhorns, The | 1/13/1988 | PA 364-738 | 15 | 16 |
| Greenhorns, The | 1/13/1988 | PA 370-635 | 1 | 2 |
| Greenhorns, The | 1/13/1988 | PA 370-636 | 3 | 4 |
| Guardian Angel | | Pending | 1 | 14 |
| Guts Of Man | 7/29/2005 | PA 1-283-908 | 1 | 20 |
| Hail the Judge | 1/24/2006 | PA 1-326-568 | 21 | 35 |
| Hail the Judge | 1/24/2006 | PA 1-326-569 | 1 | 20 |
| Hand Of Hope | 4/11/1995 | PA 645-250 | 1 | 3 |
| Hand Of Hope | 4/11/1995 | PA 741-815 | 10 | 12 |
| Hand Of Hope | 4/11/1995 | PA 741-816 | 13 | 15 |
| Hand Of Hope | 4/11/1995 | PA 741-817 | 16 | 18 |
| Hand Of Hope | 4/11/1995 | PA 741-821 | 7 | 9 |
| Hand Of Hope | 4/11/1995 | PA 741-822 | 4 | 6 |
| Hand Of Hope | 4/11/1995 | PA 741-824 | 19 | 20 |
| Handcuff Me, Brother | 2/23/1990 | PA 457-509 | 1 | 1 |
| Handful Of Love, A | | Pending | 1 | 20 |
| Handful Of Love, A | 9/28/2004 | PA1-242733 | 1 | 20 |
| Hap Hak Hang | 10/16/1989 | PA 431-817 | 17 | 20 |
| Hap Hak Hang | 10/16/1989 | PA 431-818 | 13 | 16 |
| Hap Hak Hang | 10/16/1989 | PA 431-819 | 9 | 12 |
| Hap Hak Hang | 10/16/1989 | PA 431-830 | 5 | 8 |
| Hap Hak Hang | 10/16/1989 | PA 431-831 | 1 | 4 |
| Happy Ending | 5/9/1985 | PA 260-388 | 1 | 2 |
| Happy Ever After | 6/28/1999 | PA 947-724 | 21 | 40 |
| Happy Ever After | 6/28/1999 | PA 947-725 | 1 | 20 |
| Happy Harmony | | Pending | 79 | 84 |
| Happy Harmony | 9/2/1994 | PA 718-089 | 7 | 9 |
| Happy Harmony | 9/2/1994 | PA 718-169 | 1 | 3 |
| Happy Harmony | 9/2/1994 | PA 718-172 | 4 | 6 |
| Happy Harmony | 9/2/1994 | PA 719-087 | 10 | 12 |
| Happy Harmony | 9/2/1994 | PA 719-092 | 13 | 15 |
| Happy Harmony | 9/2/1994 | PA 719-093 | 16 | 18 |
| Happy Harmony | 9/2/1994 | PA 719-094 | 19 | 20 |
| Happy Harmony | 9/2/1994 | PA 719-095 | 22 | 24 |
| Happy Harmony | 1/4/1995 | PA 735-800 | 28 | 30 |
| Happy Harmony | 1/4/1995 | PA 735-801 | 31 | 33 |
| Happy Harmony | 1/4/1995 | PA 735-815 | 34 | 35 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Happy Harmony | 1/4/1995 | PA 735-819 | 25 | 27 |
| Happy Harmony | 4/11/1995 | PA 741-810 | 25 | 30 |
| Happy Harmony | 4/11/1995 | PA 741-811 | 31 | 36 |
| Happy Harmony | 4/11/1995 | PA 741-812 | 7 | 12 |
| Happy Harmony | 4/11/1995 | PA 741-813 | 13 | 18 |
| Happy Harmony | 4/11/1995 | PA 741-820 | 1 | 6 |
| Happy Harmony | 4/11/1995 | PA 741-823 | 37 | 40 |
| Happy Harmony | 4/11/1995 | PA 741-825 | 19 | 24 |
| Happy Harmony | 10/19/1995 | PA 644-410 | 145 | 150 |
| Happy Harmony | 10/19/1995 | PA 644-411 | 151 | 154 |
| Happy Harmony | 10/19/1995 | PA 644-412 | 133 | 138 |
| Happy Harmony | 10/19/1995 | PA 644-413 | 139 | 144 |
| Happy Harmony | 10/19/1995 | PA 778-255 | 41 | 42 |
| Happy Harmony | 10/19/1995 | PA 778-256 | 43 | 48 |
| Happy Harmony | 10/19/1995 | PA 778-257 | 49 | 54 |
| Happy Harmony | 10/19/1995 | PA 778-258 | 55 | 60 |
| Happy Harmony | 10/19/1995 | PA 778-259 | 61 | 66 |
| Happy Harmony | 10/19/1995 | PA 778-260 | 67 | 72 |
| Happy Harmony | 10/19/1995 | PA 778-261 | 73 | 78 |
| Happy Harmony | 10/19/1995 | PA 778-262 | 109 | 114 |
| Happy Harmony | 10/19/1995 | PA 778-263 | 115 | 120 |
| Happy Harmony | 10/19/1995 | PA 778-264 | 103 | 108 |
| Happy Harmony | 10/19/1995 | PA 778-265 | 97 | 102 |
| Happy Harmony | 10/19/1995 | PA 778-266 | 91 | 96 |
| Happy Harmony | 10/19/1995 | PA 778-267 | 127 | 132 |
| Happy Harmony | 10/19/1995 | PA 778-268 | 121 | 126 |
| Happy Harmony | 10/19/1995 | PA 778-269 | 85 | 90 |
| Happy Returns | 2/18/1993 | PA 602-826 | 1 | 3 |
| Happy Returns | 2/18/1993 | PA 602-827 | 4 | 6 |
| Happy Returns | 2/18/1993 | PA 602-828 | 7 | 9 |
| Happy Returns | 3/3/1993 | PA 604-076 | 19 | 20 |
| Happy Returns | 3/3/1993 | PA 604-107 | 16 | 18 |
| Happy Returns | 3/3/1993 | PA 604-112 | 13 | 15 |
| Happy Returns | 3/3/1993 | PA 604-113 | 10 | 12 |
| Happy Spirit | 7/27/1986 | PA 291-851 | 1 | 2 |
| Hard Fate | 9/28/2004 | PA1-242823 | 21 | 30 |
| Hard Fate | 9/28/2004 | PA1-243148 | 1 | 20 |
| He Who Knows Too Much | 7/30/1991 | PA 529-956 | 1 | 3 |
| He Who Knows Too Much | 7/30/1991 | PA 530-067 | 4 | 6 |
| He Who Knows Too Much | 7/30/1991 | PA 530-070 | 7 | 9 |
| He Who Knows Too Much | 9/11/1991 | PA 537-527 | 10 | 10 |
| Healing Hands | 1/13/1999 | PA 923-719 | 21 | 32 |
| Healing Hands | 1/13/1999 | PA 923-720 | 1 | 20 |
| Healing Hands II | 2/21/2001 | PA 1-019-790 | 1 | 20 |
| Healing Hands II | 2/21/2001 | PA 1-019-792 | 21 | 40 |
| Healing Hands III | 11/14/2005 | PA 1-304-554 | 21 | 40 |
| Healing Hands III | 11/14/2005 | PA 1-304-555 | 1 | 20 |
| Healing Spirit | | Pending | 1 | 1 |
| Healing Spirit | 5/7/2004 | PA1-253321 | 1 | 1 |
| Heart of Greed | | | 1 | 20 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Heart of Greed | | | 21 | 40 |
| Heartbreak Blues | 1/6/1992 | PA 553-775 | 4 | 5 |
| Heartbreak Blues | 1/6/1992 | PA 553-777 | 1 | 3 |
| Hearts Of Fencing | | Pending | 1 | 11 |
| Hearts Of Fencing | 9/28/2004 | PA1-242728 | 1 | 11 |
| Heartstrings | 9/2/1994 | PA 706-670 | 10 | 12 |
| Heartstrings | 9/19/1994 | PA 718-171 | 1 | 3 |
| Heartstrings | 9/19/1994 | PA 720-067 | 4 | 6 |
| Heartstrings | 9/19/1994 | PA 720-069 | 7 | 9 |
| Heartstrings | 9/19/1994 | PA 720-071 | 19 | 20 |
| Heartstrings | 9/19/1994 | PA 720-073 | 16 | 18 |
| Heartstrings | 9/19/1994 | PA 720-080 | 13 | 15 |
| Heaven Sword & Dragon Sabre | | Pending | 1 | 20 |
| Heaven Sword & Dragon Sabre | | Pending | 21 | 25 |
| Heaven Sword & The Dragon Sabre 2000 | 8/28/2000 | PA1-012450 | 21 | 42 |
| Heaven Sword & The Dragon Sabre 2000 | 8/28/2000 | PA1-012498 | 1 | 20 |
| Heavenly In-Laws | | | 1 | 20 |
| Heavenly Swordsman & The Spoiled, The | 8/15/1984 | PA 218-805 | 1 | 2 |
| Heavenly Swordsman & The Spoiled, The | 4/25/1986 | PA 288-694 | 1 | 2 |
| Heir To The Throne Is | 9/24/1986 | PA 304-406 | 1 | 2 |
| Heir To The Throne Is | 8/26/1987 | PA 340-225 | 3 | 4 |
| Heir To The Throne Is | 8/26/1987 | PA 340-227 | 13 | 14 |
| Heir To The Throne Is | 8/26/1987 | PA 340-228 | 15 | 16 |
| Heir To The Throne Is | 8/26/1987 | PA 340-229 | 9 | 10 |
| Heir To The Throne Is | 8/26/1987 | PA 340-230 | 11 | 12 |
| Heir To The Throne Is | 8/26/1987 | PA 340-231 | 5 | 6 |
| Heir To The Throne Is | 8/26/1987 | PA 340-232 | 7 | 8 |
| Heir To The Throne Is | 8/26/1987 | PA 340-233 | 17 | 18 |
| Heir To The Throne Is | 8/26/1987 | PA 340-234 | 19 | 20 |
| Herbalist Affair, A | 6/27/2002 | PA1-102790 | 1 | 20 |
| Herbalist's Manual, The | 10/3/2005 | PA 1-295-177 | 21 | 25 |
| Herbalist's Manual, The | 10/3/2005 | PA 1-298-240 | 1 | 20 |
| Hero From Shanghai, The | 3/3/1993 | PA 604-105 | 1 | 1 |
| Hero From Shanghai, The | 8/20/1993 | PA 645-962 | 10 | 12 |
| Hero From Shanghai, The | 8/20/1993 | PA 645-966 | 4 | 6 |
| Hero From Shanghai, The | 8/20/1993 | PA 645-968 | 1 | 3 |
| Hero From Shanghai, The | 8/20/1993 | PA 645-969 | 7 | 9 |
| Hero From Shanghai, The | 8/20/1993 | PA 655-963 | 13 | 15 |
| Hero Without Tears II | 12/7/1984 | PA 240-806 | 1 | 2 |
| Hero Without Tears II | 4/25/1986 | PA 283-001 | 1 | 2 |
| Hero Without Tears II | 8/26/1987 | PA 339-589 | 9 | 10 |
| Hero Without Tears II | 8/26/1987 | PA 339-590 | 11 | 12 |
| Hero Without Tears II | 8/26/1987 | PA 339-591 | 5 | 6 |
| Hero Without Tears II | 8/26/1987 | PA 339-592 | 7 | 8 |
| Hero Without Tears II | 8/26/1987 | PA 339-593 | 17 | 18 |
| Hero Without Tears II | 8/26/1987 | PA 339-594 | 19 | 20 |
| Hero Without Tears II | 8/26/1987 | PA 339-595 | 13 | 14 |
| Hero Without Tears II | 8/26/1987 | PA 339-596 | 15 | 16 |
| Heroes From Shaolin | 12/29/1993 | PA 678-819 | 7 | 9 |
| Heroes From Shaolin | 12/29/1993 | PA 678-820 | 10 | 12 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Heroes From Shaolin | 12/29/1993 | PA 678-821 | 13 | 15 |
| Heroes From Shaolin | 12/29/1993 | PA 678-822 | 16 | 18 |
| Heroes From Shaolin | 12/29/1993 | PA 678-823 | 19 | 20 |
| Heroes From Shaolin | 12/29/1993 | PA 678-829 | 4 | 6 |
| Heroes From Shaolin | 12/29/1993 | PA 678-833 | 1 | 3 |
| Hidden Treasures | 9/28/2004 | PA 1-242-734 | 1 | 20 |
| Hidden Treasures | 9/28/2004 | PA 1-242-736 | 21 | 30 |
| Hidden Treasures | 9/28/2004 | PA1-242734 | 1 | 20 |
| Hidden Treasures | 9/28/2004 | PA1-242736 | 21 | 30 |
| Hitman Chronicles | 6/10/1997 | PA 843-744 | 34 | 35 |
| Hitman Chronicles | 6/10/1997 | PA 843-745 | 31 | 33 |
| Hitman Chronicles | 6/10/1997 | PA 843-746 | 28 | 30 |
| Hitman Chronicles | 6/10/1997 | PA 843-747 | 25 | 27 |
| Hitman Chronicles | 6/10/1997 | PA 843-749 | 22 | 24 |
| Hitman Chronicles | 6/10/1997 | PA 843-751 | 16 | 18 |
| Hitman Chronicles | 6/10/1997 | PA 843-752 | 19 | 21 |
| Hitman Chronicles | 6/10/1997 | PA 843-755 | 13 | 15 |
| Ho Ching | 4/21/1989 | PA 412-502 | 13 | 16 |
| Ho Ching | 4/21/1989 | PA 412-503 | 17 | 18 |
| Ho Ching | 4/21/1989 | PA 412-504 | 5 | 8 |
| Ho Ching | 4/21/1989 | PA 412-505 | 1 | 4 |
| Ho Ching | 4/21/1989 | PA 412-550 | 9 | 12 |
| Holy Dragon Saga, The | 9/19/1994 | PA 719-090 | 1 | 3 |
| Holy Dragon Saga, The | 9/19/1994 | PA 719-091 | 4 | 6 |
| Holy Dragon Saga, The | 9/19/1994 | PA 719-116 | 7 | 9 |
| Holy Dragon Saga, The | 9/19/1994 | PA 719-117 | 19 | 20 |
| Holy Dragon Saga, The | 9/19/1994 | PA 719-122 | 16 | 18 |
| Holy Dragon Saga, The | 9/19/1994 | PA 719-123 | 13 | 15 |
| Holy Dragon Saga, The | 9/19/1994 | PA 719-124 | 10 | 12 |
| Hope For Sale | 8/16/2001 | PA1-056788 | 1 | 20 |
| Hot and Spicy | 2/8/1993 | PA 600-629 | 1 | 1 |
| Human Chronicles, The | 5/12/1997 | PA 836-942 | 7 | 9 |
| Human Chronicles, The | 5/12/1997 | PA 838-944 | 4 | 6 |
| Human Chronicles, The | 5/12/1997 | PA 838-946 | 10 | 12 |
| Human Chronicles, The | 5/12/1997 | PA 838-947 | 1 | 3 |
| Hunter's Prey, The | 1/31/1991 | PA 512 301 | 19 | 20 |
| Hunter's Prey, The | 1/31/1991 | PA 512-297 | 16 | 18 |
| Hunter's Prey, The | 1/31/1991 | PA 512-298 | 4 | 6 |
| Hunter's Prey, The | 1/31/1991 | PA 512-299 | 7 | 9 |
| Hunter's Prey, The | 1/31/1991 | PA 512-300 | 13 | 15 |
| Hunter's Prey, The | 1/31/1991 | PA 512-302 | 1 | 3 |
| Hunter's Prey, The | 1/31/1991 | PA 512-303 | 10 | 12 |
| I Can't Accept Corruption | 4/24/1998 | PA 881-236 | 5 | 6 |
| I Can't Accept Corruption | 4/24/1998 | PA 881-228 | 17 | 18 |
| I Can't Accept Corruption | 4/24/1998 | PA 881-229 | 15 | 16 |
| I Can't Accept Corruption | 4/24/1998 | PA 881-230 | 13 | 14 |
| I Can't Accept Corruption | 4/24/1998 | PA 881-231 | 3 | 4 |
| I Can't Accept Corruption | 4/24/1998 | PA 881-232 | 9 | 10 |
| I Can't Accept Corruption | 4/24/1998 | PA 881-233 | 11 | 12 |
| I Can't Accept Corruption | 4/24/1998 | PA 881-234 | 7 | 8 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| I Can't Accept Corruption | 4/24/1998 | PA 881-235 | 19 | 20 |
| I Can't Accept Corruption | 4/24/1998 | PA 881-237 | 1 | 2 |
| I Do, I Do | 12/1/1983 | PA 191-397 | 1 | 2 |
| I Do, I Do | 10/16/1989 | PA 431-845 | 1 | 4 |
| I Do, I Do | 10/16/1989 | PA 431-947 | 5 | 5 |
| I Love Amy | 8/28/1989 | PA 434-067 | 1 | 4 |
| ICAC Investigation 1994 | 9/2/1994 | PA 718-170 | 4 | 5 |
| ICAC Investigation 1994 | 9/2/1994 | PA 718-177 | 1 | 3 |
| ICAC Investigator 1998 | | | | |
| ICAC Investigators 1996 | 1/9/1997 | PA 829-940 | 3 | 5 |
| ICAC Investigators 1996 | 1/9/1997 | PA 829-941 | 1 | 2 |
| ICAC Investigators 1998 | 1/13/1999 | PA 922-070 | 1 | 5 |
| ICAC Investigators 2000 | 6/22/2001 | PA1-046865 | 1 | 5 |
| ICAC Investigators 2004 | 9/28/2004 | PA1-242740 | 1 | 5 |
| In the Game Boat | | | | |
| In The Name Of Love | 3/18/1997 | PA 773-056 | 7 | 9 |
| In The Name Of Love | 3/18/1997 | PA 834-416 | 16 | 18 |
| In The Name Of Love | 3/18/1997 | PA 834-417 | 19 | 20 |
| In The Name Of Love | 3/18/1997 | PA 834-418 | 13 | 15 |
| In The Name Of Love | 3/18/1997 | PA 834-419 | 10 | 12 |
| In The Name Of Love | 3/18/1997 | PA 834-425 | 1 | 3 |
| In The Name Of Love | 3/18/1997 | PA 834-426 | 4 | 6 |
| In The Realm Of Fancy | 4/29/2003 | PA1-142681 | 1 | 22 |
| In The Realm Of Success | 8/16/2001 | PA1-056486 | 1 | 20 |
| In The Realms Of Joy | 6/13/1990 | PA 476-231 | 1 | 4 |
| In The Realms Of Joy | 6/13/1990 | PA 476-232 | 5 | 8 |
| In The Realms Of Joy | 6/13/1990 | PA 476-233 | 9 | 12 |
| In The Realms Of Joy | 6/13/1990 | PA 476-234 | 13 | 16 |
| In The Realms Of Joy | 6/13/1990 | PA 476-235 | 21 | 24 |
| In The Realms Of Joy | 6/13/1990 | PA 476-236 | 17 | 20 |
| In-Between, The | | PA 481-926 | 5 | 8 |
| In-Between, The | 6/30/1988 | PA 416-392 | 1 | 2 |
| In-Between, The | 6/30/1988 | PA 416-393 | 3 | 4 |
| In-Between, The | 6/30/1988 | PA 416-394 | 5 | 6 |
| In-Between, The | 6/30/1988 | PA 416-395 | 7 | 8 |
| In-Between, The | 6/30/1988 | PA 416-396 | 9 | 10 |
| In-Between, The | 6/30/1988 | PA 416-397 | 11 | 12 |
| In-Between, The | 6/30/1988 | PA 416-398 | 13 | 14 |
| In-Between, The | 6/30/1988 | PA 416-399 | 15 | 16 |
| In-Between, The | 6/30/1988 | PA 416-400 | 17 | 18 |
| In-Between, The | 6/30/1988 | PA 416-401 | 19 | 20 |
| In-Between, The | 6/30/1988 | PA 416-402 | 21 | 22 |
| In-Between, The | 6/30/1988 | PA 416-403 | 23 | 24 |
| In-Between, The | 6/30/1988 | PA 416-406 | 25 | 25 |
| In-Between, The | 8/17/1990 | PA 480-752 | 21 | 24 |
| In-Between, The | 8/17/1990 | PA 480-754 | 17 | 20 |
| In-Between, The | 8/17/1990 | PA 480-766 | 13 | 16 |
| In-Between, The | 8/17/1990 | PA 481-925 | 1 | 4 |
| In-Between, The | 8/17/1990 | PA 481-927 | 9 | 12 |
| Incurable Traits | 6/1/2000 | PA 989-498 | 1 | 20 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Instinct | 4/11/1995 | PA 697-525 | 10 | 12 |
| Instinct | 4/11/1995 | PA 697-526 | 7 | 9 |
| Instinct | 4/11/1995 | PA 697-527 | 4 | 6 |
| Instinct | 4/11/1995 | PA 697-528 | 19 | 21 |
| Instinct | 4/11/1995 | PA 697-529 | 16 | 18 |
| Instinct | 4/11/1995 | PA 697-530 | 13 | 15 |
| Instinct | 4/11/1995 | PA 697-531 | 34 | 36 |
| Instinct | 4/11/1995 | PA 697-532 | 31 | 33 |
| Instinct | 4/11/1995 | PA 697-533 | 28 | 30 |
| Instinct | 4/11/1995 | PA 697-534 | 25 | 27 |
| Instinct | 4/11/1995 | PA 697-535 | 1 | 3 |
| Instinct | 4/11/1995 | PA 697-536 | 37 | 40 |
| Instinct | 4/11/1995 | PA 697-538 | 22 | 24 |
| Intangible Truth | 9/15/1994 | PA 719-041 | 7 | 9 |
| Intangible Truth | 9/15/1994 | PA 719-042 | 10 | 12 |
| Intangible Truth | 9/15/1994 | PA 719-045 | 4 | 6 |
| Intangible Truth | 9/15/1994 | PA 719-048 | 22 | 25 |
| Intangible Truth | 9/15/1994 | PA 719-050 | 19 | 21 |
| Intangible Truth | 9/15/1994 | PA 719-051 | 16 | 18 |
| Intangible Truth | 9/15/1994 | PA 719-054 | 13 | 15 |
| Intangible Truth | 9/15/1994 | PA 719-155 | 1 | 3 |
| Invincible Journey | 6/27/2002 | PA1-102785 | 1 | 21 |
| Iron Butterfly | 12/1/1983 | PA 191-401 | 1 | 2 |
| Iron Butterfly | 10/16/1989 | PA 431-826 | 1 | 1 |
| Iron Butterfly III | 9/3/1991 | PA 536-678 | 1 | 1 |
| Iron Butterfly III | 12/27/1991 | PA 550-894 | 1 | 1 |
| It Runs In The Family | 8/20/2002 | PA1-113383 | 1 | 15 |
| It Takes All Kinds | 7/27/1984 | PA 216-399 | 1 | 2 |
| It Takes Three | 12/1/1983 | PA 191-399 | 1 | 2 |
| It's A Long Way To Home | 12/7/1984 | PA 240-804 | 1 | 2 |
| It's No Heaven | 4/21/1989 | PA 412 646 | 1 | 1 |
| Jade Fox, The | | Pending | 1 | 4 |
| Jade Fox, The | | Pending | 5 | 8 |
| Jade Fox, The | | Pending | 9 | 12 |
| Jade Fox, The | | Pending | 17 | 20 |
| Jade Fox, The | | Pending | 21 | 24 |
| Jade Fox, The | 10/23/1990 | PA 488-167 | 13 | 16 |
| Jonrney To The West | 3/18/1997 | PA 832-717 | 4 | 6 |
| Journey Of Love | 4/11/1995 | PA 697-574 | 16 | 18 |
| Journey Of Love | 4/11/1995 | PA 697-576 | 19 | 20 |
| Journey Of Love | 4/11/1995 | PA 697-583 | 7 | 9 |
| Journey Of Love | 4/11/1995 | PA 697-584 | 4 | 6 |
| Journey Of Love | 4/11/1995 | PA 697-585 | 1 | 3 |
| Journey Of Love | 4/11/1995 | PA 697-586 | 13 | 15 |
| Journey Of Love | 4/11/1995 | PA 697-587 | 10 | 12 |
| Journey To The West | 3/18/1997 | PA 832-718 | 1 | 3 |
| Journey To The West | 3/18/1997 | PA 834-420 | 7 | 9 |
| Journey To The West | 3/18/1997 | PA 834-421 | 10 | 12 |
| Journey To The West | 3/18/1997 | PA 834-422 | 13 | 15 |
| Journey To The West | 3/18/1997 | PA 834-431 | 28 | 30 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Journey To The West | 3/18/1997 | PA 834-432 | 25 | 27 |
| Journey To The West | 3/18/1997 | PA 834-433 | 22 | 24 |
| Journey To The West | 3/18/1997 | PA 834-434 | 16 | 18 |
| Journey To The West | 3/18/1997 | PA 834-435 | 19 | 21 |
| Journey To The West II | 3/1/1999 | PA 945-637 | 21 | 42 |
| Journey To The West II | 8/1/1999 | PA 945-638 | 1 | 20 |
| Joy Of Being Simple, The | 10/16/1989 | PA 431-820 | 13 | 16 |
| Joy Of Being Simple, The | 10/16/1989 | PA 431-821 | 9 | 12 |
| Joy Of Being Simple, The | 10/16/1989 | PA 431-822 | 5 | 8 |
| Joy Of Being Simple, The | 10/16/1989 | PA 431-823 | 1 | 4 |
| Joy Of Being Simple, The | 10/16/1989 | PA 431-833 | 17 | 20 |
| Just Love | | Pending | 1 | 20 |
| Justice Is Blind | 10/20/1993 | PA 673-230 | 1 | 1 |
| Justice Of Life, The | | Pending | 1 | 20 |
| Justice Of Life, The | | Pending | 21 | 30 |
| Justice Pao | 8/28/1995 | PA 704-057 | 1 | 3 |
| Justice Pao | 8/28/1995 | PA 704-058 | 4 | 6 |
| Justice Pao | 8/28/1995 | PA 704-059 | 39 | 40 |
| Justice Pao | 8/28/1995 | PA 704-060 | 36 | 38 |
| Justice Pao | 8/28/1995 | PA 704-062 | 10 | 12 |
| Justice Pao | 8/28/1995 | PA 704-063 | 7 | 9 |
| Justice Pao | 8/28/1995 | PA 704-066 | 33 | 35 |
| Justice Pao | 8/28/1995 | PA 704-067 | 30 | 32 |
| Justice Pao | 8/28/1995 | PA 704-068 | 27 | 29 |
| Justice Pao | 8/28/1995 | PA 704-069 | 24 | 26 |
| Justice Pao | 8/28/1995 | PA 704-070 | 21 | 23 |
| Justice Pao | 8/28/1995 | PA 704-071 | 19 | 20 |
| Justice Pao | 8/28/1995 | PA 704-072 | 13 | 15 |
| Justice Pao | 8/28/1995 | PA 704-073 | 16 | 18 |
| Justice Pao | 4/1/1996 | PA 782-516 | 71 | 73 |
| Justice Pao | 4/1/1996 | PA 782-518 | 77 | 80 |
| Justice Pao | 4/1/1996 | PA 782-519 | 74 | 76 |
| Justice Pao | 4/1/1996 | PA 782-520 | 68 | 70 |
| Justice Pao | 4/1/1996 | PA 782-521 | 65 | 67 |
| Justice Pao | 4/1/1996 | PA 782-522 | 62 | 64 |
| Justice Pao | 4/1/1996 | PA 782-523 | 59 | 61 |
| Justice Pao | 4/1/1996 | PA 782-524 | 56 | 58 |
| Justice Pao | 4/1/1996 | PA 782-525 | 53 | 55 |
| Justice Pao | 4/1/1996 | PA 782-526 | 50 | 52 |
| Justice Pao | 4/1/1996 | PA 782-529 | 47 | 49 |
| Justice Pao | 4/1/1996 | PA 782-530 | 44 | 46 |
| Justice Pao | 4/1/1996 | PA 782-531 | 41 | 43 |
| Justice Sung | 12/30/1997 | PA 871-754 | 13 | 15 |
| Justice Sung | 12/30/1997 | PA 871-755 | 16 | 18 |
| Justice Sung | 12/30/1997 | PA 871-756 | 19 | 21 |
| Justice Sung | 12/30/1997 | PA 871-757 | 22 | 24 |
| Justice Sung | 12/30/1997 | PA 871-758 | 25 | 27 |
| Justice Sung | 12/30/1997 | PA 871-759 | 28 | 30 |
| Justice Sung | 12/30/1997 | PA 871-760 | 1 | 3 |
| Justice Sung | 12/30/1997 | PA 871-761 | 4 | 6 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Justice Sung | 12/30/1997 | PA 871-762 | 7 | 9 |
| Justice Sung | 12/30/1997 | PA 871-763 | 10 | 12 |
| Justice Sung II | 11/19/1999 | PA 954-227 | 1 | 20 |
| Justice Sung II | 11/19/1999 | PA 954-236 | 21 | 32 |
| Kay Moon Gwai Guk | 5/25/1988 | PA 447-751 | 4 | 4 |
| Kay Moon Gwai Guk | 5/25/1988 | PA 447-755 | 5 | 5 |
| Kay Moon Gwai Guk | 6/30/1988 | PA 447-752 | 3 | 3 |
| Kay Moon Gwai Guk | 6/30/1988 | PA 447-753 | 2 | 2 |
| Kay Moon Gwai Guk | 6/30/1988 | PA 447-754 | 1 | 1 |
| Keung Sze Kay Bing | | Pending | 1 | 10 |
| Keung Sze Kay Bing | | Pending | 11 | 20 |
| Key Man, The | 12/7/1992 | PA 593 016 | 1 | 3 |
| Key Man, The | 12/7/1992 | PA 593 018 | 7 | 9 |
| Key Man, The | 12/7/1992 | PA 593 019 | 13 | 15 |
| Key Man, The | 12/7/1992 | PA 593 020 | 10 | 12 |
| Key Man, The | 12/7/1992 | PA 593 023 | 25 | 27 |
| Key Man, The | 12/7/1992 | PA 593 027 | 22 | 24 |
| Key Man, The | 12/7/1992 | PA 593 028 | 16 | 18 |
| Key Man, The | 12/7/1992 | PA 593 031 | 28 | 30 |
| Key Man, The | 12/7/1992 | PA 593 032 | 4 | 6 |
| Key Man, The | 12/7/1992 | PA 602 840 | 19 | 21 |
| Killers' Code | 9/4/1996 | PA 810-316 | 1 | 1 |
| Kim Mo Tuk Ku Kau Pai | 7/28/1983 | PA 178-749 | 1 | 1 |
| Kim Mo Tuk Ku Kau Pai | 7/28/1983 | PA 178-750 | 2 | 2 |
| Kim Mo Tuk Ku Kau Pai | 6/13/1990 | PA 476-221 | 1 | 4 |
| Kim Mo Tuk Ku Kau Pai | 6/13/1990 | PA 476-222 | 21 | 24 |
| Kim Mo Tuk Ku Kau Pai | 6/13/1990 | PA 476-223 | 17 | 20 |
| Kim Mo Tuk Ku Kau Pai | 6/13/1990 | PA 476-225 | 9 | 12 |
| Kim Mo Tuk Ku Kau Pai | 6/13/1990 | PA 476-226 | 5 | 8 |
| Kim Mo Tuk Ku Kau Pau | 4/25/1986 | PA 288-694 | 1 | 2 |
| Kim Mo Tuk Ku Kau Pau | 6/13/1990 | PA 476-224 | 13 | 16 |
| Kindred Spirit XX, A | | | | |
| King Of Yesterday And Tomorrow, The | 4/28/2003 | PA1-142760 | 1 | 20 |
| Kingdom And The Beauty, The | 8/23/2002 | PA1-108612 | 1 | 6 |
| Knight And The Concubine | 2/12/1993 | PA 602-855 | 1 | 6 |
| Knight And The Concubine | 2/18/1993 | PA 602-816 | 13 | 18 |
| Knight And The Concubine | 2/18/1993 | PA 602-831 | 19 | 24 |
| Knight And The Concubine | 2/18/1993 | PA 602-880 | 7 | 12 |
| Knight And The Concubine | 4/14/1993 | PA 661-690 | 1 | 1 |
| Knight And The Concubine | 5/26/1993 | PA 617-112 | 25 | 30 |
| Knight And The Concubine | 5/26/1993 | PA 617-250 | 43 | 48 |
| Knight And The Concubine | 5/26/1993 | PA 617-255 | 49 | 54 |
| Knight And The Concubine | 5/26/1993 | PA 617-256 | 31 | 36 |
| Knight And The Concubine | 5/26/1993 | PA 617-257 | 37 | 42 |
| Knight And The Concubine | 7/14/1993 | PA 639-887 | 55 | 60 |
| Knight And The Concubine | 8/20/1993 | PA 645-792 | 67 | 72 |
| Knight And The Concubine | 8/20/1993 | PA 645-793 | 73 | 78 |
| Knight And The Concubine | 8/20/1993 | PA 645-794 | 61 | 66 |
| Knight And The Concubine | 8/20/1993 | PA 646-004 | 85 | 90 |
| Knight And The Concubine | 8/20/1993 | PA 646-008 | 79 | 84 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Knight And The Concubine | 8/20/1993 | PA 646-010 | 97 | 10 |
| Knight And The Concubine | 8/20/1993 | PA 646-014 | 91 | 96 |
| Knight And The Concubine | 8/20/1993 | PA 646-015 | 109 | 114 |
| Knight And The Concubine | 8/20/1993 | PA 646-017 | 103 | 108 |
| Knight And The Concubine | 8/20/1993 | PA 646-053 | 115 | 120 |
| Knot to Treasure | 9/2/1994 | PA 720-070 | 13 | 15 |
| Knot to Treasure | 9/2/1994 | PA 720-072 | 1 | 3 |
| Knot to Treasure | 9/2/1994 | PA 720-074 | 4 | 6 |
| Knot to Treasure | 9/2/1994 | PA 720-076 | 19 | 20 |
| Knot to Treasure | 9/2/1994 | PA 720-077 | 16 | 18 |
| Knot to Treasure | 9/2/1994 | PA 720-078 | 10 | 12 |
| Knot to Treasure | 9/2/1994 | PA 720-079 | 7 | 9 |
| Kuet Gin Wong Shing | 5/1/1989 | PA 416-248 | 1 | 4 |
| Kuet Gin Wong Shing | 5/1/1989 | PA 416-249 | 5 | 8 |
| Kuet Gin Wong Shing | 5/1/1989 | PA 416-250 | 9 | 12 |
| Kuet Gin Wong Shing | 5/1/1989 | PA 416-251 | 13 | 16 |
| Kuet Gin Wong Shing | 5/1/1989 | PA 416-252 | 17 | 20 |
| Kung Fu Cop | 8/20/2002 | PA1-112448 | 1 | 1 |
| Kung Fu Master From Guangdong | 11/19/1999 | PA 954-235 | 1 | 20 |
| Kung Fu Master, The | 6/1/2000 | PA 989-499 | 1 | 20 |
| Kwong Loong | 1/13/1988 | PA 365-174 | 7 | 12 |
| Kwong Loong | 1/13/1988 | PA 365-187 | 13 | 20 |
| Kwong Loong | 1/13/1988 | PA 365-188 | 1 | 6 |
| La Femme Desperado | 6/14/2006 | PA 1-335-390 | 1 | 20 |
| La Femme Desperado | 6/19/2006 | PA 1-335-392 | 21 | 22 |
| Lady Assassin | | Pending | 57 | 62 |
| Lady Assassin | | Pending | 63 | 68 |
| Lady Assassin | | Pending | 69 | 74 |
| Lady Assassin | | Pending | 75 | 80 |
| Lady Assassin | | Pending | 81 | 86 |
| Lady Assassin | | Pending | 87 | 92 |
| Lady Assassin | | Pending | 93 | 98 |
| Lady Assassin | | Pending | 99 | 10 |
| Lady Fan | 9/3/1991 | PA 536-678 | 1 | 1 |
| Lady Fan | | Pending | 1 | 20 |
| Lady Fan | 5/7/2004 | PA1-246550 | 1 | 20 |
| Lady Flower Fist | 5/6/1997 | PA 839-628 | 10 | 12 |
| Lady Flower Fist | 5/6/1997 | PA 841-199 | 1 | 3 |
| Lady Flower Fist | 5/6/1997 | PA 841-200 | 7 | 9 |
| Lady Flower Fist | 5/6/1997 | PA 841-201 | 4 | 6 |
| Lady Flower Fist | 5/6/1997 | PA 841-885 | 19 | 20 |
| Lady Flower Fist | 5/6/1997 | PA 841-887 | 13 | 15 |
| Lady Flower Fist | 5/6/1997 | PA 841-888 | 16 | 18 |
| Lady Of Iron, The | | Pending | 1 | 3 |
| Lady Of Iron, The | | Pending | 4 | 6 |
| Lady Of Iron, The | | Pending | 7 | 9 |
| Lady Of Iron, The | | Pending | 10 | 12 |
| Lady Of Iron, The | | Pending | 13 | 15 |
| Lady Of Iron, The | | Pending | 16 | 18 |
| Lady Of Iron, The | | Pending | 19 | 20 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Lamp Lore, The | 12/7/1984 | PA 240-806 | 1 | 2 |
| Lamp Lore, The | 4/25/1986 | PA 288-695 | 1 | 2 |
| Land Of Glory | 1/6/1992 | PA 553-819 | 1 | 3 |
| Land Of Glory | 1/6/1992 | PA 553-855 | 7 | 9 |
| Land Of Glory | 1/6/1992 | PA 553-856 | 13 | 15 |
| Land Of Glory | 1/6/1992 | PA 553-857 | 4 | 6 |
| Land Of Glory | 1/6/1992 | PA 553-858 | 10 | 12 |
| Land Of Glory | 1/6/1992 | PA 553-870 | 16 | 18 |
| Land Of Glory | 1/6/1992 | PA 553-880 | 19 | 20 |
| Land Of The Condors | 11/15/1991 | PA 545-337 | 16 | 18 |
| Land Of The Condors | 11/15/1991 | PA 545-357 | 19 | 20 |
| Land Of The Condors | 11/15/1991 | PA 545-359 | 10 | 12 |
| Land Of The Condors | 11/15/1991 | PA 545-360 | 1 | 3 |
| Land Of The Condors | 11/15/1991 | PA 545-361 | 13 | 15 |
| Land Of The Condors | 11/15/1991 | PA 545-362 | 4 | 6 |
| Land Of The Condors | 11/15/1991 | PA 545-363 | 7 | 9 |
| Land Of The Condors | 6/26/1992 | PA 571-251 | 4 | 6 |
| Land Of The Condors | 6/26/1992 | PA 571-252 | 7 | 9 |
| Land Of The Condors | 6/26/1992 | PA 571-253 | 19 | 20 |
| Land Of The Condors | 6/26/1992 | PA 571-254 | 1 | 3 |
| Land Of The Condors | 6/26/1992 | PA 571-256 | 16 | 18 |
| Land Of The Condors | 6/26/1992 | PA 571-257 | 10 | 12 |
| Land Of The Condors | 6/26/1992 | PA 571-262 | 13 | 15 |
| Last Bout, The | 6/13/1990 | PA 477-397 | 1 | 1 |
| Last Breakthrough, The | 3/4/2005 | PA 1272269 | 21 | 30 |
| Last Breakthrough, The | 3/4/2005 | PA 1272270 | 1 | 20 |
| Last Conflict, The | 4/21/1989 | PA 412 647 | 1 | 1 |
| Last Conquest, The | 2/16/1994 | PA 678-631 | 19 | 20 |
| Last Conquest, The | 2/16/1994 | PA 678-633 | 16 | 18 |
| Last Conquest, The | 2/16/1994 | PA 678-634 | 13 | 15 |
| Last Conquest, The | 2/16/1994 | PA 678-635 | 10 | 12 |
| Last Conquest, The | 2/16/1994 | PA 678-636 | 7 | 9 |
| Last Conquest, The | 2/16/1994 | PA 678-637 | 4 | 6 |
| Last Conquest, The | 2/16/1994 | PA 678-638 | 1 | 3 |
| Last Dance, The | | Pending | 1 | 3 |
| Last Dance, The | | Pending | 4 | 6 |
| Last Dance, The | 7/30/1991 | PA 530-062 | 16 | 18 |
| Last Dance, The | 7/30/1991 | PA 530-063 | 7 | 9 |
| Last Dance, The | 7/30/1991 | PA 530-064 | 13 | 15 |
| Last Dance, The | 7/30/1991 | PA 530-066 | 19 | 20 |
| Last Dance, The | 7/30/1991 | PA 530-068 | 10 | 12 |
| Last Dance, The | 11/15/1991 | PA  547-083 | | |
| Last Dance, The | 11/15/1991 | PA 547-083 | 1 | 1 |
| Last Performance, The | 5/9/1985 | PA 260-384 | 1 | 2 |
| Last Vampire, The | 4/21/1989 | PA 412 645 | 1 | 1 |
| Law Enforcers | 8/16/2001 | PA1-056476 | 1 | 20 |
| Least Likely To Succeed, The | 8/15/1984 | PA 218-807 | 1 | 2 |
| Least Likely To Succeed, The | 10/16/1989 | PA 431-845 | 1 | 4 |
| Least Likely To Succeed, The | 10/16/1989 | PA 431-947 | 5 | 5 |
| Left Alone | 11/26/2003 | PA1-206174 | 1 | 1 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Legal Entanglement | 10/26/2001 | PA1-066131 | 1 | 22 |
| Legend Of Condor Hero I, The | 4/15/2005 | PA 1279149 | 1 | 20 |
| Legend Of Condor Hero I, The | 4/15/2005 | PA 1279150 | 21 | 26 |
| Legend Of Condor Hero I, The | 4/15/2005 | PA 1279160 | 27 | 46 |
| Legend Of Condor Hero I, The | 4/15/2005 | PA 1279161 | 47 | 52 |
| Legend Of Dik Ching, The | 4/25/1986 | PA 288-700 | 1 | 2 |
| Legend Of Dik Ching, The | 8/26/1987 | PA 339-597 | 5 | 6 |
| Legend Of Dik Ching, The | 8/26/1987 | PA 339-598 | 7 | 8 |
| Legend Of Dik Ching, The | 8/26/1987 | PA 339-599 | 9 | 10 |
| Legend Of Dik Ching, The | 8/26/1987 | PA 339-600 | 11 | 12 |
| Legend Of Dik Ching, The | 8/26/1987 | PA 340-209 | 17 | 18 |
| Legend Of Dik Ching, The | 8/26/1987 | PA 340-210 | 19 | 20 |
| Legend Of Dik Ching, The | 8/26/1987 | PA 340-211 | 13 | 14 |
| Legend Of Dik Ching, The | 8/26/1987 | PA 340-212 | 15 | 16 |
| Legend Of Dik Ching, The | 8/26/1987 | PA 340-269 | 3 | 4 |
| Legend Of Dik Ching, The | 6/30/1988 | PA 416-392 | 1 | 2 |
| Legend Of Dik Ching, The | 6/30/1988 | PA 416-393 | 3 | 4 |
| Legend Of Dik Ching, The | 6/30/1988 | PA 416-394 | 5 | 6 |
| Legend Of Dik Ching, The | 6/30/1988 | PA 416-395 | 7 | 8 |
| Legend Of Dik Ching, The | 6/30/1988 | PA 416-396 | 9 | 10 |
| Legend Of Dik Ching, The | 6/30/1988 | PA 416-397 | 11 | 12 |
| Legend Of Dik Ching, The | 6/30/1988 | PA 416-398 | 13 | 14 |
| Legend Of Dik Ching, The | 6/30/1988 | PA 416-399 | 15 | 16 |
| Legend Of Dik Ching, The | 6/30/1988 | PA 416-400 | 17 | 18 |
| Legend Of Dik Ching, The | 6/30/1988 | PA 416-401 | 19 | 20 |
| Legend Of Dik Ching, The | 6/30/1988 | PA 416-402 | 21 | 22 |
| Legend Of Dik Ching, The | 6/30/1988 | PA 416-403 | 23 | 24 |
| Legend Of Dik Ching, The | 6/30/1988 | PA 416-406 | 25 | 25 |
| Legend Of Lady Chung, The | 12/11/1985 | PA 268-185 | 1 | 2 |
| Legend Of Lady Chung, The | 8/25/1987 | PA 340-145 | 11 | 12 |
| Legend Of Lady Chung, The | 8/25/1987 | PA 340-146 | 13 | 13 |
| Legend Of Lady Chung, The | 8/25/1987 | PA 340-151 | 5 | 6 |
| Legend Of Lady Chung, The | 8/25/1987 | PA 340-152 | 7 | 8 |
| Legend Of Lady Chung, The | 8/25/1987 | PA 340-153 | 9 | 10 |
| Legend Of Lady Chung, The | 8/26/1987 | PA 340-138 | 3 | 4 |
| Legend Of Lady Chung, The | 10/16/1989 | PA 431-826 | 1 | 1 |
| Legend Of Lady Yang, The | 6/1/2000 | PA 989-507 | 1 | 20 |
| Legend Of Love, The | | Pending | 1 | 20 |
| Legend Of Love, The | 12/24/2003 | PA1-206325 | 1 | 20 |
| Legend Of Master Chai, The | 3/18/1997 | PA 832-719 | 19 | 20 |
| Legend Of Master Chai, The | 3/18/1997 | PA 832-720 | 16 | 18 |
| Legend Of Master Chai, The | 3/18/1997 | PA 832-721 | 13 | 15 |
| Legend Of Master Chai, The | 3/18/1997 | PA 832-722 | 10 | 12 |
| Legend Of Master Chai, The | 3/18/1997 | PA 832-723 | 7 | 9 |
| Legend Of Master Chai, The | 3/18/1997 | PA 832-724 | 4 | 6 |
| Legend Of Master Chai, The | 3/18/1997 | PA 832-727 | 1 | 3 |
| Legend of Master Chan, The | | Pending | 1 | 4 |
| Legend of Master Chan, The | | Pending | 5 | 8 |
| Legend of Master Chan, The | | Pending | 9 | 12 |
| Legend of Master Chan, The | | Pending | 13 | 16 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Legend of Master Chan, The | | Pending | 17 | 20 |
| Legend Of Master So, The | 7/28/1983 | PA 178-740 | 1 | 2 |
| Legend Of Master So, The | 6/13/1990 | PA 476-221 | 1 | 4 |
| Legend Of Master So, The | 6/13/1990 | PA 476-222 | 21 | 24 |
| Legend Of Master So, The | 6/13/1990 | PA 476-223 | 17 | 20 |
| Legend Of Master So, The | 6/13/1990 | PA 476-225 | 9 | 12 |
| Legend Of Master So, The | 6/13/1990 | PA 476-226 | 5 | 8 |
| Legend Of The Book And The Sword, The | 3/14/1988 | PA 374-640 | 17 | 18 |
| Legend Of The Book And The Sword, The | 3/14/1988 | PA 374-641 | 19 | 20 |
| Legend Of The Book And The Sword, The | 3/14/1988 | PA 374-642 | 27 | 28 |
| Legend Of The Book And The Sword, The | 3/14/1988 | PA 374-643 | 25 | 26 |
| Legend Of The Book And The Sword, The | 3/14/1988 | PA 374-644 | 23 | 24 |
| Legend Of The Book And The Sword, The | 3/14/1988 | PA 374-645 | 21 | 22 |
| Legend Of The Book And The Sword, The | 3/14/1988 | PA 374-662 | 15 | 16 |
| Legend Of The Book And The Sword, The | 3/14/1988 | PA 374-663 | 13 | 14 |
| Legend Of The Book And The Sword, The | 3/14/1988 | PA 374-708 | 7 | 8 |
| Legend Of The Book And The Sword, The | 3/14/1988 | PA 374-711 | 9 | 10 |
| Legend Of The Book And The Sword, The | 3/14/1988 | PA 374-712 | 11 | 12 |
| Legend Of The Book And The Sword, The | 3/14/1988 | PA 374-717 | 1 | 2 |
| Legend Of The Book And The Sword, The | 3/14/1988 | PA 374-718 | 3 | 4 |
| Legend Of The Book And The Sword, The | 3/14/1988 | PA 399-022 | 5 | 6 |
| Legend Of The Condor Heroes 1994, The | 6/2/1994 | PA 691-500 | 4 | 6 |
| Legend Of The Condor Heroes 1994, The | 6/2/1994 | PA 691-504 | 13 | 15 |
| Legend Of The Condor Heroes 1994, The | 6/2/1994 | PA 691-507 | 10 | 12 |
| Legend Of The Condor Heroes 1994, The | 6/2/1994 | PA 691-508 | 7 | 9 |
| Legend Of The Condor Heroes 1994, The | 6/2/1994 | PA 691-509 | 1 | 3 |
| Legend Of The Condor Heroes 1994, The | 6/2/1994 | PA 691-762 | 16 | 18 |
| Legend Of The Condor Heroes 1994, The | 6/2/1994 | PA 691-763 | 19 | 20 |
| Legend Of The Condor Heroes 1994, The | 9/2/1994 | PA 718-089 | 7 | 9 |
| Legend Of The Condor Heroes 1994, The | 9/2/1994 | PA 718-169 | 1 | 3 |
| Legend Of The Condor Heroes 1994, The | 9/2/1994 | PA 718-172 | 4 | 6 |
| Legend Of The Condor Heroes 1994, The | 9/2/1994 | PA 719-087 | 10 | 12 |
| Legend Of The Condor Heroes 1994, The | 9/2/1994 | PA 719-092 | 13 | 15 |
| Legend Of The Condor Heroes 1994, The | 9/2/1994 | PA 719-093 | 16 | 18 |
| Legend Of The Condor Heroes 1994, The | 9/2/1994 | PA 719-094 | 19 | 20 |
| Legend Of The Condor Heroes 1994, The | 9/2/1994 | PA 719-095 | 22 | 24 |
| Legend Of The Condor Heroes 1994, The | 1/4/1995 | PA 735-800 | 28 | 30 |
| Legend Of The Condor Heroes 1994, The | 1/4/1995 | PA 735-801 | 31 | 33 |
| Legend Of The Condor Heroes 1994, The | 1/4/1995 | PA 735-815 | 34 | 35 |
| Legend Of The Condor Heroes 1994, The | 1/4/1995 | PA 735-819 | 25 | 27 |
| Legend Of The Condor Heroes I | 10/12/1983 | PA 186-454 | 1 | 2 |
| Legend Of The Condor Heroes I | 6/13/1990 | PA 476-224 | 13 | 16 |
| Legend Of The Condor Heroes II | 10/12/1983 | PA 186-453 | 1 | 2 |
| Legend Of The Condor Heroes II | 4/25/1986 | PA 288-695 | 1 | 2 |
| Legend Of The Condor Heroes III | 10/12/1983 | PA 186-456 | 1 | 2 |
| Legend Of The Condor Heroes III | 8/15/1984 | PA 218-807 | 1 | 2 |
| Legend Of The Dragon Pearl, The | 1/18/1991 | PA 511-437 | 5 | 8 |
| Legend Of The Dragon Pearl, The | 1/18/1991 | PA 511-438 | 1 | 4 |
| Legend Of The Dragon Pearl, The | 1/18/1991 | PA 511-440 | 21 | 24 |
| Legend Of The Dragon Pearl, The | 1/18/1991 | PA 511-441 | 17 | 20 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Legend Of The Dragon Pearl, The | 1/18/1991 | PA 511-442 | 13 | 16 |
| Legend Of The Dragon Pearl, The | 1/18/1991 | PA 511-443 | 9 | 12 |
| Legend Of The General Who Never Was, The | 12/11/1985 | PA 268-178 | 1 | 2 |
| Legend Of The General Who Never Was, The | 8/26/1987 | PA 340-213 | 9 | 10 |
| Legend Of The General Who Never Was, The | 8/26/1987 | PA 340-214 | 11 | 12 |
| Legend Of The General Who Never Was, The | 8/26/1987 | PA 340-215 | 3 | 4 |
| Legend Of The General Who Never Was, The | 8/26/1987 | PA 340-216 | 17 | 18 |
| Legend Of The General Who Never Was, The | 8/26/1987 | PA 340-217 | 19 | 20 |
| Legend Of The General Who Never Was, The | 8/26/1987 | PA 340-218 | 5 | 6 |
| Legend Of The General Who Never Was, The | 8/26/1987 | PA 340-219 | 7 | 8 |
| Legend Of The General Who Never Was, The | 8/26/1987 | PA 340-223 | 13 | 14 |
| Legend Of The General Who Never Was, The | 8/26/1987 | PA 340-224 | 15 | 16 |
| Legend Of The Golden Lion | 12/29/1993 | PA 629-363 | 19 | 20 |
| Legend Of The Golden Lion | 12/29/1993 | PA 629-366 | 16 | 18 |
| Legend Of The Golden Lion | 12/29/1993 | PA 629-367 | 13 | 15 |
| Legend Of The Golden Lion | 12/29/1993 | PA 629-368 | 10 | 12 |
| Legend Of The Golden Lion | 12/29/1993 | PA 629-369 | 7 | 9 |
| Legend Of The Golden Lion | 12/29/1993 | PA 629-370 | 4 | 6 |
| Legend Of The Golden Lion | 12/29/1993 | PA 629-371 | 1 | 3 |
| Legend Of The Unknowns, The | 7/28/1983 | PA 178-741 | 1 | 2 |
| Legend Of The Unknowns, The | 12/11/1985 | PA 268-185 | 1 | 2 |
| Legend Of The Unknowns, The | 8/25/1987 | PA 340-145 | 11 | 12 |
| Legend Of The Unknowns, The | 8/25/1987 | PA 340-146 | 13 | 13 |
| Legend Of The Unknowns, The | 8/25/1987 | PA 340-151 | 5 | 6 |
| Legend Of The Unknowns, The | 8/25/1987 | PA 340-152 | 7 | 8 |
| Legend Of The Unknowns, The | 8/25/1987 | PA 340-153 | 9 | 10 |
| Legend Of The Unknowns, The | 8/26/1987 | PA 340-138 | 3 | 4 |
| Legend Of Wong Tai Sin, The | 11/5/1986 | PA 308-326 | 1 | 2 |
| Legend Of Wong Tai Sin, The | 8/26/1987 | PA 339-469 | 9 | 10 |
| Legend Of Wong Tai Sin, The | 8/26/1987 | PA 339-470 | 11 | 12 |
| Legend Of Wong Tai Sin, The | 8/26/1987 | PA 339-471 | 5 | 6 |
| Legend Of Wong Tai Sin, The | 8/26/1987 | PA 339-472 | 7 | 8 |
| Legend Of Wong Tai Sin, The | 8/26/1987 | PA 339-473 | 3 | 4 |
| Legend Of Wong Tai Sin, The | 8/26/1987 | PA 339-474 | 17 | 18 |
| Legend Of Wong Tai Sin, The | 8/26/1987 | PA 339-475 | 13 | 14 |
| Legend Of Wong Tai Sin, The | 8/26/1987 | PA 339-476 | 15 | 16 |
| Legendary Four Aces, The | 12/11/2000 | PA1-020018 | 41 | 52 |
| Legendary Four Aces, The | 12/11/2000 | PA1-020022 | 21 | 40 |
| Legendary Four Aces, The | 12/11/2000 | PA1-020023 | 1 | 20 |
| Legendary Ranger, The | 2/12/1993 | PA 602-856 | 1 | 3 |
| Legendary Ranger, The | 2/12/1993 | PA 602-857 | 4 | 6 |
| Legendary Ranger, The | 4/14/1993 | PA 610-813 | 13 | 15 |
| Legendary Ranger, The | 4/14/1993 | PA 610-879 | 16 | 18 |
| Legendary Ranger, The | 4/14/1993 | PA 610-880 | 10 | 12 |
| Legendary Ranger, The | 4/14/1993 | PA 610-881 | 19 | 20 |
| Legendary Ranger, The | 4/14/1993 | PA 610-924 | 1 | 3 |
| Legendary Ranger, The | 4/14/1993 | PA 610-925 | 7 | 9 |
| Legendary Ranger, The | 4/14/1993 | PA 610-926 | 4 | 6 |
| Let It Be Me | 8/17/1990 | PA 480-760 | 1 | 4 |
| Let It Be Me | 8/17/1990 | PA 480-761 | 5 | 8 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Let It Be Me | 8/17/1990 | PA 480-762 | 9 | 12 |
| Let It Be Me | 8/17/1990 | PA 480-763 | 13 | 16 |
| Let It Be Me | 8/17/1990 | PA 480-765 | 21 | 24 |
| Let It Be Me | 8/17/1991 | PA 480-764 | 17 | 20 |
| Lethal Weapons of Love And Passion | 3/24/2006 | PA 1-315-950 | 1 | 20 |
| Lethal Weapons of Love And Passion | 3/24/2006 | PA 1-315-951 | 21 | 40 |
| Let's Alone | | Pending | 1 | 1 |
| Let's Face It | 9/12/2002 | PA1-112655 | 1 | 20 |
| Letting Go | 1/6/1992 | PA-561-384 | 7 | 10 |
| Letting Go | 3/30/1992 | PA 561-374 | 4 | 6 |
| Letting Go | 3/30/1992 | PA 561-384 | 1 | 3 |
| Life Art | | | 1 | 20 |
| Life Begins At Forty | 7/7/2003 | PA1191639 | 1 | 20 |
| Life For Life | 2/2/2000 | PA 980-416 | 1 | 20 |
| Life In The Balance | | Pending | 1 | 1 |
| Life In The Balance | 12/24/2003 | PA1-206326 | 1 | 1 |
| Life Made Simple | 1/24/2006 | PA 1-313-809 | 1 | 20 |
| Life Made Simple | 1/24/2006 | PA 1-313-810 | 21 | 32 |
| Lin Shing Kuet | 4/21/1989 | PA 412-500 | 1 | 4 |
| Lin Shing Kuet | 4/21/1989 | PA 417-196 | 17 | 20 |
| Lin Shing Kuet | 4/21/1989 | PA 417-197 | 13 | 16 |
| Lin Shing Kuet | 4/21/1989 | PA 417-198 | 9 | 12 |
| Lin Shing Kuet | 4/21/1989 | PA 417-199 | 5 | 8 |
| Link, The | 5/26/1993 | PA 617-116 | 28 | 30 |
| Link, The | 5/26/1993 | PA 617-117 | 25 | 27 |
| Link, The | 5/26/1993 | PA 617-118 | 10 | 12 |
| Link, The | 5/26/1993 | PA 617-119 | 7 | 9 |
| Link, The | 5/26/1993 | PA 617-120 | 4 | 6 |
| Link, The | 5/26/1993 | PA 617-121 | 1 | 3 |
| Link, The | 5/26/1993 | PA 617-122 | 13 | 15 |
| Link, The | 5/26/1993 | PA 617-207 | 16 | 18 |
| Link, The | 5/26/1993 | PA 617-215 | 19 | 21 |
| Link, The | 5/26/1993 | PA 620-409 | 22 | 24 |
| Link, The | 7/14/1993 | PA 639-828 | 37 | 40 |
| Link, The | 7/14/1993 | PA 639-881 | 34 | 36 |
| Link, The | 7/14/1993 | PA 639-889 | 31 | 33 |
| Live For Life | 9/3/1991 | PA 536-770 | 7 | 9 |
| Live For Life | 9/3/1991 | PA 536-771 | 4 | 6 |
| Live For Life | 9/3/1991 | PA 536-772 | 1 | 3 |
| Live For Life | 1/6/1992 | PA 553-742 | 10 | 12 |
| Live For Life | 1/6/1992 | PA 553-854 | 19 | 20 |
| Live For Life | 1/6/1992 | PA 553-865 | 13 | 15 |
| Live For Life | 1/6/1992 | PA 553-866 | 16 | 18 |
| Lives On Duck Lane | | | 0 | 0 |
| Lofty Waters Verdant Bow | 4/29/2003 | PA1-142679 | 1 | 20 |
| Lone Sabre, The | 2/16/1994 | PA 678-644 | 1 | 1 |
| Lone Star Swordsman | 4/14/1993 | PA 612-255 | 199 | 224 |
| Lone Star Swordsman | 7/14/1993 | PA 639-913 | 13 | 15 |
| Lone Star Swordsman | 7/14/1993 | PA 639-915 | 10 | 12 |
| Lone Star Swordsman | 7/14/1993 | PA 639-916 | 7 | 9 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Lone Star Swordsman | 7/14/1993 | PA 639-917 | 4 | 6 |
| Lone Star Swordsman | 7/14/1993 | PA 639-918 | 1 | 3 |
| Looking Back In Anger | 10/16/1989 | PA 431-793 | 45 | 48 |
| Looking Back In Anger | 10/16/1989 | PA 431-794 | 49 | 50 |
| Looking Back In Anger | 10/16/1989 | PA 431-795 | 9 | 12 |
| Looking Back In Anger | 10/16/1989 | PA 431-796 | 5 | 8 |
| Looking Back In Anger | 10/16/1989 | PA 431-797 | 1 | 4 |
| Looking Back In Anger | 10/16/1989 | PA 431-798 | 33 | 36 |
| Looking Back In Anger | 10/16/1989 | PA 431-799 | 29 | 32 |
| Looking Back In Anger | 10/16/1989 | PA 431-800 | 25 | 28 |
| Looking Back In Anger | 10/16/1989 | PA 431-801 | 41 | 44 |
| Looking Back In Anger | 10/16/1989 | PA 431-802 | 37 | 40 |
| Looking Back In Anger | 10/16/1989 | PA 431-809 | 21 | 24 |
| Looking Back In Anger | 10/16/1989 | PA 431-810 | 17 | 20 |
| Looking Back In Anger | 10/16/1989 | PA 431-811 | 13 | 16 |
| Lost In Love | | Pending | 1 | 21 |
| Lost In The Chamber Of Love | | Pending | 1 | 20 |
| Lost Treasure, The | 3/28/1990 | PA 463-955 | 1 | 4 |
| Lost Treasure, The | 3/28/1990 | PA 463-957 | 5 | 8 |
| Lost Treasure, The | 3/28/1990 | PA 463-959 | 21 | 24 |
| Lost Treasure, The | 3/28/1990 | PA 463-960 | 17 | 20 |
| Lost Treasure, The | 3/28/1990 | PA 463-961 | 13 | 16 |
| Lost Treasure, The | 3/28/1990 | PA 463-962 | 9 | 12 |
| Love And Again | 2/3/2003 | PA1-124786 | 1 | 20 |
| Love And Marriage | | Pending | 1 | 3 |
| Love And Marriage | | Pending | 4 | 6 |
| Love And Marriage | | Pending | 7 | 9 |
| Love And Marriage | 3/30/1992 | PA 561-370 | 19 | 20 |
| Love And Marriage | 3/30/1992 | PA 561-371 | 16 | 18 |
| Love And Marriage | 3/30/1992 | PA 561-373 | 13 | 15 |
| Love And Marriage | 3/30/1992 | PA 561-389 | 10 | 12 |
| Love And Passion | 7/28/1983 | PA 178-744 | 1 | 2 |
| Love And Passion | 6/13/1990 | PA 476-265 | 1 | 5 |
| Love And Passion - Loving Feeling | | Pending | 1 | 4 |
| Love And Passion - Loving Feeling | | Pending | 6 | 8 |
| Love And Passion - Loving Feeling | | Pending | 9 | 12 |
| Love And Passion - Loving Feeling | | Pending | 17 | 20 |
| Love And Passion - Loving Feeling | | Pending | 21 | 24 |
| Love And Passion - Loving Feeling | 10/23/1990 | PA 488-190 | 13 | 16 |
| Love And Passion - Loving Feeling | 1/31/1991 | PA 507-671 | 1 | 1 |
| Love and Passion - The Choice | 10/22/1992 | PA 589-799 | 1 | 3 |
| Love and Passion - The Choice | 10/22/1992 | PA 589-801 | 10 | 12 |
| Love and Passion - The Choice | 10/22/1992 | PA 589-802 | 13 | 15 |
| Love and Passion - The Choice | 10/22/1992 | PA 589-803 | 16 | 18 |
| Love and Passion - The Choice | 10/22/1992 | PA 589-804 | 19 | 20 |
| Love and Passion - The Choice | 10/22/1992 | PA 589-926 | 7 | 9 |
| Love and Passion - The Choice | 10/22/1992 | PA 589-927 | 4 | 6 |
| Love and Passion - The Choice | 2/8/1993 | PA 600-636 | 1 | 1 |
| Love and Passion - The Separation | 10/22/1992 | PA 589-929 | 7 | 9 |
| Love and Passion - The Separation | 10/22/1992 | PA 589-930 | 10 | 13 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Love and Passion - The Separation | 10/22/1992 | PA 589-931 | 4 | 6 |
| Love and Passion - The Separation | 10/22/1992 | PA 589-932 | 1 | 3 |
| Love and Passion - The Separation | 2/8/1993 | PA 600-634 | 1 | 1 |
| Love and Passion (Episodic Drama II)-Two Love | 11/16/1992 | PA 602 753 | 1 | 1 |
| Love and Passion (Episodic Drama II)-Two Love | 2/8/1993 | PA 600-633 | 1 | 1 |
| Love and Passion (Episodic Drama II)-Witness | 10/22/1992 | PA 589 811 | 1 | 1 |
| Love and Passion (Episodic Drama II)-Witness | 2/8/1993 | PA 600-632 | 1 | 1 |
| Love and Passion(Episodic Drama II) Spiritual | | Pending | 1 | 1 |
| Love Bond | 6/30/2005 | PA 1283435 | 1 | 20 |
| Love Bond | 6/30/2005 | PA 1283436 | 21 | 30 |
| Love Cycle | 1/4/1995 | PA 735-802 | 13 | 15 |
| Love Cycle | 1/4/1995 | PA 735-803 | 4 | 6 |
| Love Cycle | 1/4/1995 | PA 735-805 | 16 | 18 |
| Love Cycle | 1/4/1995 | PA 735-806 | 19 | 20 |
| Love Cycle | 1/4/1995 | PA 735-810 | 10 | 12 |
| Love Cycle | 1/4/1995 | PA 735-811 | 7 | 9 |
| Love Cycle | 1/4/1995 | PA 735-813 | 1 | 3 |
| Love Guaranteed | 12/11/2006 | PA 1-366-443 | 1 | 20 |
| Love In A Decadent City | 1/13/1988 | PA 365-236 | 1 | 2 |
| Love In A Decadent City | 1/13/1988 | PA 365-237 | 3 | 4 |
| Love In A Decadent City | 1/13/1988 | PA 365-238 | 9 | 10 |
| Love In A Decadent City | 1/13/1988 | PA 365-239 | 11 | 12 |
| Love In A Decadent City | 1/13/1988 | PA 365-241 | 5 | 6 |
| Love In A Decadent City | 1/13/1988 | PA 365-242 | 7 | 8 |
| Love In A Decadent City | 1/13/1988 | PA 365-260 | 17 | 18 |
| Love In A Decadent City | 1/13/1988 | PA 365-261 | 19 | 20 |
| Love In A Decadent City | 1/13/1988 | PA 365-266 | 13 | 14 |
| Love In A Decadent City | 1/13/1988 | PA 365-267 | 15 | 16 |
| Love In The Fast Lane | 8/20/1993 | PA 645-953 | 1 | 1 |
| Love Is Beautiful | | PA1-056762 | 21 | -30 |
| Love Is Beautiful | | PA1-056787 | 1 | 20 |
| Love Is Blind | 6/2/1994 | PA 691-696 | 19 | 20 |
| Love Is Blind | 6/2/1994 | PA 691-697 | 16 | 18 |
| Love Is Blind | 6/2/1994 | PA 691-698 | 13 | 15 |
| Love Is Blind | 6/2/1994 | PA 691-699 | 10 | 12 |
| Love Is Blind | 6/2/1994 | PA 691-700 | 7 | 9 |
| Love Is Blind | 6/2/1994 | PA 691-701 | 4 | 6 |
| Love Is Blind | 6/2/1994 | PA 691-702 | 1 | 3 |
| Love is Hope | 4/14/1993 | PA 661-690 | 1 | 1 |
| Love Is Hope | 10/20/1993 | PA 673-229 | 1 | 1 |
| Love Is Hope II | 2/16/1994 | PA 678=643 | 1 | 8 |
| Love Me-Love Me Not | 7/28/1983 | PA 178-740 | 1 | 2 |
| Love Me-Love Me Not | 7/27/1984 | PA 216-401 | 1 | 2 |
| Love With Many Phases | 11/14/1986 | PA 273-470 | 1 | 2 |
| Lu Siniang - Legend Of Ching Lady | 10/12/1983 | PA 186-454 | 1 | 2 |
| Lu Siniang - Legend Of Ching Lady | 5/9/1985 | PA 260-385 | 1 | 2 |
| Luk Siu Fung | | Pending | 1 | 10 |
| Luk Siu Fung II | | Pending | 1 | 8 |
| Luk Siu Fung III | | Pending | 1 | 11 |
| Lung Ting Tsang Pa | | Pending | 9 | 12 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Lung Ting Tsang Pa | 10/12/1983 | PA 186-453 | 1 | 2 |
| Lung Ting Tsang Pa | 12/12/1989 | PA 442-049 | 1 | 4 |
| Lung Ting Tsang Pa | 12/12/1989 | PA 442-061 | 17 | 20 |
| Lung Ting Tsang Pa | 12/12/1989 | PA 442-062 | 13 | 16 |
| Lung Ting Tsang Pa | 12/12/1989 | PA 442-063 | 9 | 12 |
| Lung Ting Tsang Pa | 12/12/1989 | PA 442-117 | 21 | 24 |
| Lung Ting Tsang Pa | 12/12/1989 | PA 442-118 | 5 | 8 |
| Making Of A Gentleman, The | 3/14/1988 | PA 374-706 | 1 | 2 |
| Making Of A Gentleman, The | 3/14/1988 | PA 374-707 | 3 | 4 |
| Making Of A Gentleman, The | 3/14/1988 | PA 374-709 | 17 | 18 |
| Making Of A Gentleman, The | 3/14/1988 | PA 374-710 | 19 | 20 |
| Making Of A Gentleman, The | 3/14/1988 | PA 374-713 | 13 | 14 |
| Making Of A Gentleman, The | 3/14/1988 | PA 374-714 | 15 | 16 |
| Making Of A Gentleman, The | 3/14/1988 | PA 374-715 | 9 | 10 |
| Making Of A Gentleman, The | 3/14/1988 | PA 374-716 | 11 | 12 |
| Making Of A Gentleman, The | 3/14/1988 | PA 374-719 | 5 | 6 |
| Making Of A Gentleman, The | 3/14/1988 | PA 374-720 | 7 | 8 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-059 | 1 | 1 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-060 | 20 | 20 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-061 | 2 | 2 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-062 | 3 | 3 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-063 | 4 | 4 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-064 | 5 | 5 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-065 | 6 | 6 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-066 | 7 | 7 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-067 | 8 | 8 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-068 | 9 | 9 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-069 | 10 | 10 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-070 | 11 | 11 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-071 | 12 | 12 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-072 | 13 | 13 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-073 | 14 | 14 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-074 | 15 | 15 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-075 | 16 | 16 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-076 | 17 | 17 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-077 | 18 | 18 |
| Mamasan II - Club Girls' Blues, The | 2/2/1982 | PA 127-078 | 19 | 19 |
| Mamasan II - Club Girls' Blues, The | 1/31/1991 | PA 507-676 | 1 | 1 |
| Mamasan II, The - Club Girls' Blues | 5/16/1984 | PA 210-022 | 1 | 2 |
| Mamasan, The | 2/23/1990 | PA 457-515 | 1 | 1 |
| Man From Guang Dong | 4/3/1991 | PA 530-155 | 19 | 20 |
| Man From Guang Dong | 4/3/1991 | PA 530-156 | 16 | 18 |
| Man From Guang Dong | 4/3/1991 | PA 530-157 | 13 | 15 |
| Man From Guang Dong | 4/3/1991 | PA 530-158 | 10 | 12 |
| Man From Guang Dong | 4/3/1991 | PA 530-159 | 1 | 3 |
| Man From Guang Dong | 4/3/1991 | PA 530-160 | 4 | 6 |
| Man From Guang Dong | 4/3/1991 | PA 530-161 | 7 | 9 |
| Man Of The House | 3/28/1990 | PA 462-610 | 22 | 28 |
| Man Of The House | 3/28/1990 | PA 462-611 | 29 | 35 |
| Man Of The House | 3/28/1990 | PA 462-612 | 36 | 42 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Man Of The House | 3/28/1990 | PA 462-613 | 43 | 49 |
| Man Of The House | 3/28/1990 | PA 462-615 | 15 | 21 |
| Man Of The House | 3/28/1990 | PA 462-618 | 1 | 7 |
| Man Of The House | 3/28/1990 | PA 462-619 | 8 | 14 |
| Man of Wisdom | 8/20/1993 | PA 645-787 | 19 | 20 |
| Man of Wisdom | 8/20/1993 | PA 645-800 | 4 | 6 |
| Man of Wisdom | 8/20/1993 | PA 645-801 | 1 | 3 |
| Man of Wisdom | 8/20/1993 | PA 645-802 | 13 | 15 |
| Man of Wisdom | 8/20/1993 | PA 645-807 | 16 | 18 |
| Man of Wisdom | 8/20/1993 | PA 645-815 | 10 | 12 |
| Man of Wisdom | 8/20/1993 | PA 645-820 | 7 | 9 |
| Man Of Wisdom II | 6/21/1995 | PA 700-216 | 16 | 18 |
| Man Of Wisdom II | 6/21/1995 | PA 700-217 | 19 | 20 |
| Man Of Wisdom II | 6/21/1995 | PA 700-221 | 13 | 15 |
| Man Of Wisdom II | 6/21/1995 | PA 708-218 | 4 | 6 |
| Man Of Wisdom II | 6/21/1995 | PA 708-219 | 7 | 9 |
| Man Of Wisdom II | 6/21/1995 | PA 708-220 | 10 | 12 |
| Man Of Wisdom II | 6/21/1995 | PA 708-224 | 1 | 3 |
| Man On The Verge Of A Nervous Breakdown | 10/19/1995 | PA 644-395 | 1 | 1 |
| Man, The Ghost, And The Fox, The | | Pending | 1 | 3 |
| Man, The Ghost, And The Fox, The | | Pending | 4 | 6 |
| Man, The Ghost, And The Fox, The | | Pending | 7 | 9 |
| Man, The Ghost, And The Fox, The | | Pending | 10 | 12 |
| Man, The Ghost, And The Fox, The | | Pending | 13 | 15 |
| Man, The Ghost, And The Fox, The | | Pending | 16 | 18 |
| Man, The Ghost, And The Fox, The | | Pending | 19 | 20 |
| Man, The Ghost, And The Fox, The | 6/27/1991 | PA 526-093 | 19 | 20 |
| Man, The Ghost, And The Fox, The | 6/27/1991 | PA 526-094 | 13 | 15 |
| Man, The Ghost, And The Fox, The | 6/27/1991 | PA 526-095 | 16 | 18 |
| Man, The Ghost, And The Fox, The | 6/27/1991 | PA 526-096 | 7 | 9 |
| Man, The Ghost, And The Fox, The | 6/27/1991 | PA 526-118 | 10 | 12 |
| Man, The Ghost, And The Fox, The | 6/27/1991 | PA 526-119 | 4 | 6 |
| Man, The Ghost, And The Fox, The | 6/27/1991 | PA 526-120 | 1 | 3 |
| Man's Best Friend | 4/8/1999 | PA 881-970 | 1 | 20 |
| Mark Of Triumph, The | 7/30/1992 | PA 576-915 | 4 | 6 |
| Mark Of Triumph, The | 7/30/1992 | PA 576-921 | 19 | 20 |
| Mark Of Triumph, The | 7/30/1992 | PA 576-923 | 13 | 15 |
| Mark Of Triumph, The | 7/30/1992 | PA 576-924 | 10 | 12 |
| Master Of Martial Arts | 9/15/1994 | PA 718-146 | 19 | 20 |
| Master Of Martial Arts | 9/15/1994 | PA 718-147 | 16 | 18 |
| Master Of Martial Arts | 9/15/1994 | PA 718-148 | 13 | 15 |
| Master Of Martial Arts | 9/15/1994 | PA 718-149 | 10 | 12 |
| Master Of Martial Arts | 9/15/1994 | PA 718-150 | 7 | 9 |
| Master Of Martial Arts | 9/15/1994 | PA 718-151 | 4 | 6 |
| Master Of Martial Arts | 9/15/1994 | PA 718-153 | 1 | 3 |
| Master Of Shaolin, The | 4/24/1987 | PA 343-307 | 1 | 2 |
| Master Of Shaolin, The | 7/13/1987 | PA 330-064 | 11 | 20 |
| Master Of Shaolin, The | 7/13/1987 | PA 330-065 | 3 | 10 |
| Match-Making Game, The | | Pending | 1 | 2 |
| Match-Making Game, The | 10/12/1983 | PA 186-456 | 1 | 2 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Memories of My Hometown | 5/16/1984 | PA 210-024 | 1 | 2 |
| Men In Pain | 12/11/2006 | PA 1-366-434 | 1 | 20 |
| Men In Pain | 12/11/2006 | PA 1-366-435 | 21 | 21 |
| Middle-Aged Fancy, The | 7/28/1983 | PA 178-741 | 1 | 2 |
| Middle-Aged Fancy, The | 12/11/1985 | PA 268-176 | 1 | 2 |
| Mind Our Own Bsuiness | 2/16/1994 | PA 678-639 | 10 | 12 |
| Mind Our Own Bsuiness | 2/16/1994 | PA 678-640 | 7 | 9 |
| Mind Our Own Bsuiness | 2/16/1994 | PA 678-641 | 4 | 6 |
| Mind Our Own Bsuiness | 2/16/1994 | PA 678-642 | 1 | 3 |
| Mind Our Own Bsuiness | 2/28/1994 | PA 683-336 | 16 | 18 |
| Mind Our Own Bsuiness | 2/28/1994 | PA 683-359 | 13 | 15 |
| Mind Our Own Bsuiness | 2/28/1994 | PA 683-422 | 19 | 20 |
| Mind Our Own Bsuiness | 9/2/1994 | PA 719-011 | 181 | 186 |
| Mind Our Own Business | 5/26/1993 | PA 617-123 | 1 | 3 |
| Mind Our Own Business | 5/26/1993 | PA 639-897 | 4 | 6 |
| Mind Our Own Business | 7/14/1993 | PA 639-890 | 19 | 20 |
| Mind Our Own Business | 7/14/1993 | PA 639-891 | 16 | 18 |
| Mind Our Own Business | 7/14/1993 | PA 639-892 | 13 | 15 |
| Mind Our Own Business | 7/14/1993 | PA 639-895 | 10 | 12 |
| Mind Our Own Business | 7/14/1993 | PA 639-896 | 7 | 9 |
| Mind Our Own Business | 10/20/1993 | PA 667-163 | 25 | 30 |
| Mind Our Own Business | 10/20/1993 | PA 667-165 | 19 | 24 |
| Mind Our Own Business | 10/20/1993 | PA 667-171 | 1 | 6 |
| Mind Our Own Business | 10/20/1993 | PA 673-232 | 7 | 12 |
| Mind Our Own Business | 10/20/1993 | PA 673-233 | 13 | 18 |
| Mind Our Own Business | 9/2/1994 | PA 718-018 | 103 | 108 |
| Mind Our Own Business | 9/2/1994 | PA 718-019 | 109 | 114 |
| Mind Our Own Business | 9/2/1994 | PA 718-213 | 175 | 180 |
| Mind Our Own Business | 9/2/1994 | PA 718-214 | 169 | 174 |
| Mind Our Own Business | 9/2/1994 | PA 718-215 | 163 | 168 |
| Mind Our Own Business | 9/2/1994 | PA 718-216 | 97 | 102 |
| Mind Our Own Business | 9/2/1994 | PA 718-217 | 91 | 96 |
| Mind Our Own Business | 9/2/1994 | PA 718-218 | 85 | 90 |
| Mind Our Own Business | 9/2/1994 | PA 718-219 | 79 | 84 |
| Mind Our Own Business | 9/2/1994 | PA 719-012 | 187 | 192 |
| Mind Our Own Business | 9/2/1994 | PA 719-013 | 193 | 198 |
| Mind Our Own Business | 9/2/1994 | PA 719-014 | 199 | 204 |
| Mind Our Own Business | 9/2/1994 | PA 719-015 | 157 | 162 |
| Mind Our Own Business | 9/2/1994 | PA 719-016 | 205 | 210 |
| Mind Our Own Business | 9/2/1994 | PA 719-017 | 211 | 216 |
| Mind Our Own Business | 9/2/1994 | PA 719-020 | 151 | 156 |
| Mind Our Own Business | 9/2/1994 | PA 719-021 | 115 | 120 |
| Mind Our Own Business | 9/2/1994 | PA 719-023 | 133 | 138 |
| Mind Our Own Business | 9/2/1994 | PA 719-024 | 127 | 132 |
| Mind Our Own Business | 9/2/1994 | PA 719-025 | 121 | 126 |
| Mind Our Own Business | 9/2/1994 | PA 719-036 | 145 | 150 |
| Mind Our Own Business | 9/2/1994 | PA 719-037 | 139 | 144 |
| Mind Our Own Business | 9/19/1994 | PA 719-085 | 217 | 222 |
| Mind Our Own Business | 9/19/1994 | PA 719-086 | 223 | 228 |
| Mind Our Own Business | 9/19/1994 | PA 719-088 | 229 | 234 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Mind Our Own Business | 9/19/1994 | PA 719-128 | 235 | 240 |
| Mind Our Own Business | 4/11/1995 | PA 697-492 | 241 | 246 |
| Mind Our Own Business | 4/11/1995 | PA 697-493 | 283 | 288 |
| Mind Our Own Business | 4/11/1995 | PA 697-495 | 259 | 264 |
| Mind Our Own Business | 4/11/1995 | PA 697-496 | 265 | 270 |
| Mind Our Own Business | 4/11/1995 | PA 697-497 | 271 | 276 |
| Mind Our Own Business | 4/11/1995 | PA 697-498 | 289 | 294 |
| Mind Our Own Business | 4/11/1995 | PA 697-499 | 247 | 252 |
| Mind Our Own Business | 4/11/1995 | PA 697-500 | 277 | 282 |
| Mind Our Own Business | 4/11/1995 | PA 697-501 | 295 | 300 |
| Mind Our Own Business | 4/11/1995 | PA 697-502 | 301 | 306 |
| Mind Our Own Business | 4/11/1995 | PA 697-503 | 253 | 258 |
| Mind Our Own Business | 4/11/1995 | PA 700-246 | 325 | 327 |
| Mind Our Own Business | 4/11/1995 | PA 700-257 | 318 | 324 |
| Mind Our Own Business | 4/11/1995 | PA 700-259 | 313 | 321 |
| Mind Our Own Business | 4/11/1995 | PA 741-818 | 307 | 312 |
| Mind Your Own Business | 10/20/1993 | PA 667-163 | 25 | 30 |
| Mind Your Own Business | 10/20/1993 | PA 667-165 | 19 | 24 |
| Mind Your Own Business | 10/20/1993 | PA 667-171 | 1 | 6 |
| Mind Your Own Business | 10/20/1993 | PA 673-232 | 7 | 12 |
| Mind Your Own Business | 10/20/1993 | PA 673-233 | 13 | 18 |
| Mind Your Own Business | 6/2/1994 | PA 712-457 | 43 | 48 |
| Mind Your Own Business | 6/2/1994 | PA 712-458 | 49 | 54 |
| Mind Your Own Business | 6/2/1994 | PA 712-459 | 55 | 60 |
| Mind Your Own Business | 6/2/1994 | PA 712-460 | 61 | 66 |
| Mind Your Own Business | 6/2/1994 | PA 712-461 | 67 | 72 |
| Mind Your Own Business | 6/2/1994 | PA 712-462 | 73 | 78 |
| Mind Your Own Business | 6/2/1994 | PA 712-463 | 37 | 42 |
| Mind Your Own Business | 6/2/1994 | PA 712-464 | 31 | 36 |
| Mind Your Own Business | 9/2/1994 | PA 718-018 | 103 | 108 |
| Mind Your Own Business | 9/2/1994 | PA 718-019 | 109 | 114 |
| Mind Your Own Business | 9/2/1994 | PA 718-213 | 175 | 180 |
| Mind Your Own Business | 9/2/1994 | PA 718-214 | 169 | 174 |
| Mind Your Own Business | 9/2/1994 | PA 718-215 | 163 | 168 |
| Mind Your Own Business | 9/2/1994 | PA 718-216 | 97 | 102 |
| Mind Your Own Business | 9/2/1994 | PA 718-217 | 91 | 96 |
| Mind Your Own Business | 9/2/1994 | PA 718-218 | 85 | 90 |
| Mind Your Own Business | 9/2/1994 | PA 718-219 | 79 | 84 |
| Mind Your Own Business | 9/2/1994 | PA 719-012 | 187 | 192 |
| Mind Your Own Business | 9/2/1994 | PA 719-013 | 193 | 198 |
| Mind Your Own Business | 9/2/1994 | PA 719-014 | 199 | 204 |
| Mind Your Own Business | 9/2/1994 | PA 719-015 | 157 | 162 |
| Mind Your Own Business | 9/2/1994 | PA 719-016 | 205 | 210 |
| Mind Your Own Business | 9/2/1994 | PA 719-017 | 211 | 216 |
| Mind Your Own Business | 9/2/1994 | PA 719-020 | 151 | 156 |
| Mind Your Own Business | 9/2/1994 | PA 719-021 | 115 | 120 |
| Mind Your Own Business | 9/2/1994 | PA 719-023 | 133 | 138 |
| Mind Your Own Business | 9/2/1994 | PA 719-024 | 127 | 132 |
| Mind Your Own Business | 9/2/1994 | PA 719-025 | 121 | 126 |
| Mind Your Own Business | 9/2/1994 | PA 719-036 | 145 | 150 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Mind Your Own Business | 9/2/1994 | PA 719-037 | 139 | 144 |
| Mind Your Own Business | 9/19/1994 | PA 719-085 | 217 | 222 |
| Mind Your Own Business | 9/19/1994 | PA 719-086 | 223 | 228 |
| Mind Your Own Business | 9/19/1994 | PA 719-088 | 229 | 234 |
| Mind Your Own Business | 9/19/1994 | PA 719-128 | 235 | 240 |
| Mind Your Own Business | 4/11/1995 | PA 697-492 | 241 | 246 |
| Mind Your Own Business | 4/11/1995 | PA 697-493 | 283 | 288 |
| Mind Your Own Business | 4/11/1995 | PA 697-495 | 259 | 264 |
| Mind Your Own Business | 4/11/1995 | PA 697-496 | 265 | 270 |
| Mind Your Own Business | 4/11/1995 | PA 697-497 | 271 | 276 |
| Mind Your Own Business | 4/11/1995 | PA 697-498 | 289 | 294 |
| Mind Your Own Business | 4/11/1995 | PA 697-499 | 247 | 252 |
| Mind Your Own Business | 4/11/1995 | PA 697-500 | 277 | 282 |
| Mind Your Own Business | 4/11/1995 | PA 697-501 | 295 | 300 |
| Mind Your Own Business | 4/11/1995 | PA 697-502 | 301 | 306 |
| Mind Your Own Business | 4/11/1995 | PA 697-503 | 253 | 258 |
| Mind Your Own Business | 4/11/1995 | PA 700-246 | 325 | 327 |
| Mind Your Own Business | 4/11/1995 | PA 700-257 | 318 | 324 |
| Mind Your Own Business | 4/11/1995 | PA 700-259 | 313 | 321 |
| Mind Your Own Business | 4/11/1995 | PA 741-818 | 307 | 312 |
| Misfit | | | 0 | 0 |
| Misleading Track | | Pending | 1 | 20 |
| Miss Hong Kong 1982 Pagent | | | | |
| Miss Hong Kong Pageant 1994 (Final) | 2/28/1994 | PA 683-400 | 1 | 3 |
| Miss Hong Kong Pageant 1994 (Final) | 2/28/1994 | PA 683-408 | 19 | 20 |
| Miss Hong Kong Pageant 1994 (Final) | 2/28/1994 | PA 683-423 | 16 | 18 |
| Miss Hong Kong Pageant 1994 (Final) | 2/28/1994 | PA 683-424 | 13 | 15 |
| Miss Hong Kong Pageant 1994 (Final) | 2/28/1994 | PA 683-425 | 10 | 12 |
| Miss Hong Kong Pageant 1994 (Final) | 2/28/1994 | PA 683-426 | 7 | 9 |
| Miss Hong Kong Pageant 1994 (Final) | 2/28/1994 | PA 683-427 | 4 | 6 |
| Miss Hong Kong Pageant 1994 (Final) | 9/2/1994 | PA 718-173 | 1 | 1 |
| Miss Hong Kong Pageant 1994 (Semi-Final) | 2/28/1994 | PA 683-358 | 28 | 30 |
| Miss Hong Kong Pageant 1994 (Semi-Final) | 2/28/1994 | PA 683-401 | 25 | 27 |
| Miss Hong Kong Pageant 1994 (Semi-Final) | 2/28/1994 | PA 683-402 | 19 | 21 |
| Miss Hong Kong Pageant 1994 (Semi-Final) | 2/28/1994 | PA 683-403 | 16 | 18 |
| Miss Hong Kong Pageant 1994 (Semi-Final) | 2/28/1994 | PA 683-404 | 13 | 15 |
| Miss Hong Kong Pageant 1994 (Semi-Final) | 2/28/1994 | PA 683-405 | 10 | 12 |
| Miss Hong Kong Pageant 1994 (Semi-Final) | 2/28/1994 | PA 683-406 | 7 | 9 |
| Miss Hong Kong Pageant 1994 (Semi-Final) | 2/28/1994 | PA 683-407 | 4 | 6 |
| Miss Hong Kong Pageant 1994 (Semi-Final) | 2/28/1994 | PA 683-409 | 1 | 3 |
| Miss Hong Kong Pageant 1994 (Semi-Final) | 2/28/1994 | PA 683-410 | 22 | 24 |
| Miss Hong Kong Pageant 1994 (Semi-Final) | 9/2/1994 | PA 718-176 | 1 | 1 |
| Mo Min Kap Sin Fung | 5/1/1989 | PA 416-245 | 1 | 4 |
| Mo Min Kap Sin Fung | 5/1/1989 | PA 457-316 | 5 | 8 |
| Mo Min Kap Sin Fung | 5/1/1989 | PA 457-330 | 13 | 16 |
| Mo Min Kap Sin Fung | 5/1/1989 | PA 457-331 | 17 | 20 |
| Mo Min Kap Sin Fung | 5/1/1989 | PA 457-332 | 9 | 12 |
| Modern Love Story II | 2/8/1993 | PA 600-633 | 1 | 1 |
| Modern Love Story II | 2/12/1993 | PA 602-856 | 1 | 3 |
| Modern Love Story II | 2/12/1993 | PA 602-857 | 4 | 6 |