| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Modern Love Story, The | 7/30/1992 | PA 576-909 | 6 | 9 |
| Moments Of Endearment | 3/1/1999 | PA 915-735 | 1 | 20 |
| Money and Fame | 1/17/1992 | PA 554-998 | 19 | 20 |
| Money and Fame | 1/17/1992 | PA 555-001 | 16 | 18 |
| Money and Fame | 1/17/1992 | PA 555-002 | 4 | 6 |
| Money and Fame | 1/17/1992 | PA 555-004 | 1 | 3 |
| Money and Fame | 1/17/1992 | PA 555-009 | 13 | 15 |
| Money and Fame | 1/17/1992 | PA 555-010 | 10 | 12 |
| Money and Fame | 1/17/1992 | PA 555-011 | 7 | 9 |
| Money Just Can't Buy | 6/6/1996 | PA 793-490 | 7 | 9 |
| Money Just Can't Buy | 6/6/1996 | PA 793-492 | 4 | 6 |
| Money Just Can't Buy | 6/6/1996 | PA 793-493 | 1 | 3 |
| Money Just Can't Buy | 6/6/1996 | PA 799-593 | 10 | 12 |
| Money Just Can't Buy | 6/6/1996 | PA 799-594 | 13 | 15 |
| Money Just Can't Buy | 6/6/1996 | PA 799-595 | 16 | 18 |
| Money Just Can't Buy | 6/6/1996 | PA 799-596 | 19 | 20 |
| Monkey King, The-Quest For The Sutra | 2/26/2003 | PA1-127481 | 21 | 35 |
| Monkey King, The-Quest For The Sutra | 2/26/2003 | PA1-127483 | 1 | 20 |
| Moonlight Sonata | 11/20/1996 | PA 820-019 | 1 | 1 |
| Movie Maze, The | 7/27/1984 | PA 216-401 | 1 | 2 |
| Movie Maze, The | 4/25/1986 | PA 288-698 | 1 | 2 |
| Mrs. Husband | 5/9/1985 | PA 260-385 | 1 | 2 |
| Mrs. Husband | 5/9/1985 | PA 260-395 | 1 | 2 |
| Mut Toi Tin Sze | 3/28/1990 | PA 462-695 | 21 | 24 |
| Mut Toi Tin Sze | 3/28/1990 | PA 462-696 | 13 | 16 |
| Mut Toi Tin Sze | 3/28/1990 | PA 462-697 | 9 | 12 |
| Mut Toi Tin Sze | 3/28/1990 | PA 462-698 | 5 | 8 |
| Mut Toi Tin Sze | 3/28/1990 | PA 462-700 | 17 | 20 |
| Mut Toi Tin Sze | 3/28/1990 | PA 462-701 | 1 | 4 |
| Mutual Affection | 4/1/1996 | PA 789-842 | 10 | 12 |
| Mutual Affection | 4/1/1996 | PA 789-844 | 7 | 9 |
| Mutual Affection | 4/1/1996 | PA 789-846 | 19 | 20 |
| Mutual Affection | 4/1/1996 | PA 789-847 | 4 | 6 |
| Mutual Affection | 4/1/1996 | PA 789-848 | 1 | 3 |
| Mutual Affection | 4/1/1996 | PA 789-849 | 13 | 15 |
| Mutual Affection | 4/1/1996 | PA 789-852 | 16 | 18 |
| My Enemy, My Love | 4/1/1996 | PA 789-845 | 1 | 1 |
| My Family | | Pending | 1 | 20 |
| My Father's Son | | Pending | 1 | 2 |
| My Father's Son | | Pending | 3 | 4 |
| My Father's Son | | Pending | 5 | 6 |
| My Father's Son | | Pending | 7 | 8 |
| My Father's Son | | Pending | 9 | 10 |
| My Father's Son | | Pending | 11 | 12 |
| My Father's Son | | Pending | 13 | 14 |
| My Father's Son | | Pending | 15 | 16 |
| My Father's Son | | Pending | 17 | 18 |
| My Father's Son | | Pending | 19 | 20 |
| My Way | 7/28/1983 | PA 178-745 | 1 | 2 |
| Mystery Files | 6/27/1997 | PA 847-554 | 13 | 15 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Mystery Files | 6/27/1997 | PA 847-555 | 16 | 18 |
| Mystery Files | 6/27/1997 | PA 847-560 | 7 | 9 |
| Mystery Files | 6/27/1997 | PA 847-561 | 4 | 6 |
| Mystery Files | 6/27/1997 | PA 847-562 | 1 | 3 |
| Mystery Files | 6/27/1997 | PA 847-563 | 19 | 20 |
| Mystery Files | 6/27/1997 | PA 847-564 | 10 | 12 |
| Mystery of the Condor Hero | 3/3/1993 | PA 604-080 | 1 | 3 |
| Mystery of the Condor Hero | 3/3/1993 | PA 604-081 | 10 | 12 |
| Mystery of the Condor Hero | 3/3/1993 | PA 604-082 | 13 | 15 |
| Mystery of the Condor Hero | 3/3/1993 | PA 604-100 | 4 | 6 |
| Mystery of the Condor Hero | 3/3/1993 | PA 604-100 | 7 | 9 |
| Mystery of the Condor Hero | 3/3/1993 | PA 604-109 | 19 | 20 |
| Mystery of the Condor Hero | 3/3/1993 | PA 604-110 | 16 | 18 |
| Mystery of the Condor Hero | 5/26/1993 | PA 617-123 | 1 | 3 |
| Mystery of the Condor Hero | 5/26/1993 | PA 639-897 | 4 | 6 |
| Mystery of the Condor Hero | 7/14/1993 | PA 639-890 | 19 | 20 |
| Mystery of the Condor Hero | 7/14/1993 | PA 639-891 | 16 | 18 |
| Mystery of the Condor Hero | 7/14/1993 | PA 639-892 | 13 | 15 |
| Mystery of the Condor Hero | 7/14/1993 | PA 639-895 | 10 | 12 |
| Mystery of the Condor Hero | 7/14/1993 | PA 639-896 | 7 | 9 |
| Mystery Of The Parchment | 6/27/1990 | PA 475-193 | 21 | 24 |
| Mystery Of The Parchment | 6/27/1990 | PA 476-189 | 1 | 4 |
| Mystery Of The Parchment | 6/27/1990 | PA 476-190 | 5 | 8 |
| Mystery Of The Parchment | 6/27/1990 | PA 476-191 | 9 | 12 |
| Mystery Of The Parchment | 6/27/1990 | PA 476-192 | 13 | 16 |
| Mystery Of The Parchment | 6/27/1990 | PA 476-194 | 17 | 20 |
| Mystery Of The Sabre | 9/15/1994 | PA 718-152 | 19 | 22 |
| Mystery Of The Sabre | 9/15/1994 | PA 718-154 | 16 | 18 |
| Mystery Of The Sabre | 9/15/1994 | PA 718-156 | 13 | 15 |
| Mystery Of The Sabre | 9/15/1994 | PA 718-157 | 10 | 12 |
| Mystery Of The Sabre | 9/15/1994 | PA 718-158 | 7 | 9 |
| Mystery Of The Sabre | 9/15/1994 | PA 718-159 | 4 | 6 |
| Mystery Of The Sabre | 9/15/1994 | PA 718-160 | 1 | 3 |
| Mystery Of The Twin Swords | | Pending | 1 | 4 |
| Mystery Of The Twin Swords | | Pending | 5 | 8 |
| Mystery Of The Twin Swords | | Pending | 9 | 12 |
| Mystery Of The Twin Swords | | Pending | 13 | 16 |
| Mystery Of The Twin Swords | | Pending | 17 | 20 |
| Mystery Of The Twin Swords | | Pending | 21 | 24 |
| Mystery Of The Twin Swords | 12/12/1989 | PA 442-049 | 1 | 4 |
| Mystery Of The Twin Swords | 12/12/1989 | PA 442-061 | 17 | 20 |
| Mystery Of The Twin Swords | 12/12/1989 | PA 442-062 | 13 | 16 |
| Mystery Of The Twin Swords | 12/12/1989 | PA 442-063 | 9 | 12 |
| Mystery Of The Twin Swords | 12/12/1989 | PA 442-117 | 21 | 24 |
| Mystery Of The Twin Swords | 12/12/1989 | PA 442-118 | 5 | 8 |
| Mystery Of The Twin Swords | 1/18/1991 | PA 512-435 | 9 | 12 |
| Mystery Of The Twin Swords | 1/18/1991 | PA 512-436 | 5 | 8 |
| Mystery Of The Twin Swords | 1/18/1991 | PA 512-437 | 1 | 4 |
| Mystery Of The Twin Swords | 1/18/1991 | PA 512-438 | 17 | 20 |
| Mystery Of The Twin Swords | 1/18/1991 | PA 512-439 | 21 | 24 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Mystery Of The Twin Swords II | 7/30/1992 | PA 576-911 | 19 | 20 |
| Mystery Of The Twin Swords II | 7/30/1992 | PA 576-916 | 1 | 3 |
| Mystery Of The Twin Swords II | 7/30/1992 | PA 576-917 | 4 | 6 |
| Mystery Of The Twin Swords II | 7/30/1992 | PA 576-918 | 7 | 9 |
| Mystery Of The Twin Swords II | 7/30/1992 | PA 576-919 | 10 | 12 |
| Mystery Of The Twin Swords II | 7/30/1992 | PA 576-920 | 16 | 18 |
| Mystery Of The Twin Swords II | 7/30/1992 | PA 578-733 | 13 | 15 |
| Net Deception | | Pending | 1 | 20 |
| Net Deception | 9/28/2004 | PA1-242723 | 1 | 20 |
| Network Love Story | 6/19/2002 | PA1-096573 | 1 | 20 |
| New Adventures Of Chor Lau Heung, The | | Pending | 1 | 2 |
| New Adventures Of Chor Lau Heung, The | 1/7/1985 | PA 245-416 | 1 | 2 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-515 | 25 | 26 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-516 | 27 | 28 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-517 | 21 | 22 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-518 | 23 | 24 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-520 | 17 | 18 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-521 | 19 | 20 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-522 | 33 | 34 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-523 | 35 | 36 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-524 | 37 | 38 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-525 | 39 | 40 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-526 | 13 | 14 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-527 | 15 | 16 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-529 | 29 | 30 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-530 | 31 | 32 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-531 | 9 | 10 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-532 | 11 | 12 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-533 | 5 | 6 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-534 | 7 | 8 |
| New Adventures Of Chor Lau Heung, The | 8/25/1987 | PA 339-535 | 3 | 4 |
| New Breed Theatre-On The Rocks | | | | |
| New Breed Theatre-On The Rocks | 10/12/1983 | PA 186-451 | | |
| New Breed Theatre-The Beginning Of The End | 10/12/1983 | PA 186-455 | 0 | 0 |
| New Breed Theatre-The Beginning Of The End | 12/11/1985 | PA 268-176 | 1 | 2 |
| New Heaven Sword & The Dragon Sabre, The | 4/25/1986 | PA 288-698 | 1 | 2 |
| New Heaven Sword & The Dragon Sabre, The | 3/23/1987 | PA 317-518 | 1 | 2 |
| New Heaven Sword & The Dragon Sabre, The | 7/13/1987 | PA 330-059 | 29 | 30 |
| New Heaven Sword & The Dragon Sabre, The | 7/13/1987 | PA 330-060 | 33 | 34 |
| New Heaven Sword & The Dragon Sabre, The | 7/13/1987 | PA 330-061 | 35 | 36 |
| New Heaven Sword & The Dragon Sabre, The | 7/13/1987 | PA 330-062 | 37 | 38 |
| New Heaven Sword & The Dragon Sabre, The | 7/13/1987 | PA 330-063 | 39 | 40 |
| New Heaven Sword & The Dragon Sabre, The | 8/26/1987 | PA 339-462 | 31 | 32 |
| New Heaven Sword & The Dragon Sabre, The | 8/26/1987 | PA 339-463 | 9 | 10 |
| New Heaven Sword & The Dragon Sabre, The | 8/26/1987 | PA 339-464 | 11 | 12 |
| New Heaven Sword & The Dragon Sabre, The | 8/26/1987 | PA 339-465 | 13 | 14 |
| New Heaven Sword & The Dragon Sabre, The | 8/26/1987 | PA 339-466 | 15 | 16 |
| New Heaven Sword & The Dragon Sabre, The | 8/26/1987 | PA 339-467 | 27 | 28 |
| New Heaven Sword & The Dragon Sabre, The | 8/26/1987 | PA 339-468 | 25 | 26 |
| New Heaven Sword & The Dragon Sabre, The | 8/26/1987 | PA 339-477 | 17 | 18 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| New Heaven Sword & The Dragon Sabre, The | 8/26/1987 | PA 339-478 | 19 | 20 |
| New Heaven Sword & The Dragon Sabre, The | 8/26/1987 | PA 339-479 | 21 | 22 |
| New Heaven Sword & The Dragon Sabre, The | 8/26/1987 | PA 339-480 | 23 | 24 |
| New Heaven Sword & The Dragon Sabre, The | 8/26/1987 | PA 339-481 | 5 | 6 |
| New Heaven Sword & The Dragon Sabre, The | 8/26/1987 | PA 339-482 | 7 | 8 |
| New Heaven Sword & The Dragon Sabre, The | 8/26/1987 | PA 339-484 | 3 | 4 |
| New Matchmaker, The | 5/25/1988 | PA 447-745 | 1 | 1 |
| New Matchmaker, The | 5/25/1988 | PA 447-746 | 2 | 2 |
| New Matchmaker, The | 5/25/1988 | PA 447-747 | 3 | 3 |
| New Matchmaker, The | 5/25/1988 | PA 447-750 | 4 | 4 |
| New Matchmaker, The | 5/25/1988 | PA 447-759 | 5 | 5 |
| Next Year, Next Kins | 5/9/1985 | PA 260-395 | 1 | 2 |
| Next Year, Next Kins | 4/25/1986 | PA 288-696 | 1 | 2 |
| Ngo Kim Chun Chau | 6/13/1990 | PA 476-250 | 9 | 12 |
| Ngo Kim Chun Chau | 6/13/1990 | PA 476-251 | 5 | 8 |
| Ngo Kim Chun Chau | 6/13/1990 | PA 476-266 | 21 | 24 |
| Ngo Kim Chun Chau | 6/13/1990 | PA 476-267 | 17 | 20 |
| Ngo Kim Chun Chau | 6/13/1990 | PA 476-268 | 13 | 16 |
| Ngo Kim Chun Chau | 6/13/1990 | PA 476-269 | 1 | 4 |
| Night Journey | | Pending | 13 | 15 |
| Night Journey | 11/20/1996 | PA 820-050 | 19 | 20 |
| Night Journey | 11/20/1996 | PA 820-051 | 16 | 18 |
| Night Journey | 11/20/1996 | PA 820-053 | 10 | 12 |
| Night Journey | 11/20/1996 | PA 820-054 | 7 | 9 |
| Night Journey | 11/20/1996 | PA 820-055 | 4 | 6 |
| Night Journey | 11/20/1996 | PA 820-060 | 1 | 3 |
| Night Stalker | 1/3/1994 | PA 664-480 | 4 | 6 |
| Night Stalker | 1/3/1994 | PA 664-482 | 1 | 3 |
| Night Stalker | 1/3/1994 | PA 664-483 | 7 | 10 |
| Night Stalker | 6/2/1994 | PA 695-036 | 1 | 1 |
| No Biz Like Show Biz | 2/2/1982 | PA 126-999 | 1 | 1 |
| No Biz Like Show Biz | 2/2/1982 | PA 127-000 | 2 | 2 |
| No Biz Like Show Biz | 2/2/1982 | PA 127-001 | 3 | 3 |
| No Biz Like Show Biz | 2/2/1982 | PA 127-002 | 4 | 4 |
| No Biz Like Show Biz | 2/2/1982 | PA 127-003 | 5 | 5 |
| No Biz Like Show Biz | 2/2/1982 | PA 127-004 | 6 | 6 |
| No Biz Like Show Biz | 2/2/1982 | PA 127-005 | 7 | 7 |
| No Biz Like Show Biz | 2/2/1982 | PA 127-006 | 8 | 8 |
| No Biz Like Show Biz | 2/2/1982 | PA 127-007 | 9 | 9 |
| No Biz Like Show Biz | 2/2/1982 | PA 127-008 | 10 | 10 |
| No One Is Innocent | 2/2/1982 | PA 127-009 | 1 | 1 |
| No One Is Innocent | 2/2/1982 | PA 127-010 | 2 | 2 |
| No One Is Innocent | 2/2/1982 | PA 127-011 | 3 | 3 |
| No One Is Innocent | 2/2/1982 | PA 127-012 | 4 | 4 |
| No One Is Innocent | 2/2/1982 | PA 127-013 | 5 | 5 |
| No One Is Innocent | 2/2/1982 | PA 127-014 | 6 | 6 |
| No One Is Innocent | 2/2/1982 | PA 127-015 | 7 | 7 |
| No One Is Innocent | 2/2/1982 | PA 127-016 | 8 | 8 |
| No One Is Innocent | 2/2/1982 | PA 127-017 | 9 | 9 |
| No One Is Innocent | 2/2/1982 | PA 127-018 | 10 | 10 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Nocturnal Legends, The | | Pending | 13 | 16 |
| Nocturnal Legends, The | 12/11/1985 | PA 268-182 | 1 | 2 |
| Nocturnal Legends, The | 1/18/1991 | PA 512-435 | 9 | 12 |
| Nocturnal Legends, The | 1/18/1991 | PA 512-436 | 5 | 8 |
| Nocturnal Legends, The | 1/18/1991 | PA 512-437 | 1 | 4 |
| Nocturnal Legends, The | 1/18/1991 | PA 512-438 | 17 | 20 |
| Nocturnal Legends, The | 1/18/1991 | PA 512-439 | 21 | 24 |
| Not Just A Pretty Face | | | 1 | 20 |
| Not Just A Pretty Face | 11/26/2003 | PA1-206204 | 1 | 20 |
| Nothing To Declare | 9/30/1996 | PA 801-399 | 19 | 20 |
| Nothing To Declare | 9/30/1996 | PA 801-401 | 16 | 18 |
| Nothing To Declare | 9/30/1996 | PA 801-402 | 13 | 15 |
| Nothing To Declare | 9/30/1996 | PA 801-403 | 10 | 12 |
| Nothing To Declare | 9/30/1996 | PA 801-404 | 7 | 9 |
| Nothing To Declare | 9/30/1996 | PA 801-405 | 4 | 6 |
| Nothing To Declare | 9/30/1996 | PA 801-406 | 1 | 3 |
| Odd Man Out | 7/30/1992 | PA 576-945 | 10 | 12 |
| Odd Man Out | 7/30/1992 | PA 576-946 | 4 | 6 |
| Odd Man Out | 7/30/1992 | PA 576-948 | 1 | 3 |
| Odd Man Out | 7/30/1992 | PA 576-955 | 19 | 20 |
| Old Maio Myth, The | 10/12/1983 | PA 186-452 | 1 | 2 |
| Old Maio Myth, The | 1/7/1985 | PA 245-416 | 1 | 2 |
| Old Maio Myth, The | 8/25/1987 | PA 339-515 | 25 | 26 |
| Old Maio Myth, The | 8/25/1987 | PA 339-516 | 27 | 28 |
| Old Maio Myth, The | 8/25/1987 | PA 339-517 | 21 | 22 |
| Old Maio Myth, The | 8/25/1987 | PA 339-518 | 23 | 24 |
| Old Maio Myth, The | 8/25/1987 | PA 339-520 | 17 | 18 |
| Old Maio Myth, The | 8/25/1987 | PA 339-521 | 19 | 20 |
| Old Maio Myth, The | 8/25/1987 | PA 339-522 | 33 | 34 |
| Old Maio Myth, The | 8/25/1987 | PA 339-523 | 35 | 36 |
| Old Maio Myth, The | 8/25/1987 | PA 339-524 | 37 | 38 |
| Old Maio Myth, The | 8/25/1987 | PA 339-525 | 39 | 40 |
| Old Maio Myth, The | 8/25/1987 | PA 339-526 | 13 | 14 |
| Old Maio Myth, The | 8/25/1987 | PA 339-527 | 15 | 16 |
| Old Maio Myth, The | 8/25/1987 | PA 339-529 | 29 | 30 |
| Old Maio Myth, The | 8/25/1987 | PA 339-530 | 31 | 32 |
| Old Maio Myth, The | 8/25/1987 | PA 339-531 | 9 | 10 |
| Old Maio Myth, The | 8/25/1987 | PA 339-532 | 11 | 12 |
| Old Maio Myth, The | 8/25/1987 | PA 339-533 | 5 | 6 |
| Old Maio Myth, The | 8/25/1987 | PA 339-534 | 7 | 8 |
| Old Maio Myth, The | 8/25/1987 | PA 339-535 | 3 | 4 |
| Old Time Buddy | 10/6/1997 | PA 859-742 | 19 | 21 |
| Old Time Buddy | 10/6/1997 | PA 861-036 | 1 | 3 |
| Old Time Buddy | 10/6/1997 | PA 861-037 | 10 | 12 |
| Old Time Buddy | 10/6/1997 | PA 861-038 | 22 | 25 |
| Old Time Buddy | 10/6/1997 | PA 861-039 | 16 | 18 |
| Old Time Buddy | 10/6/1997 | PA 861-045 | 7 | 9 |
| Old Time Buddy | 10/6/1997 | PA 861-046 | 13 | 15 |
| Old Time Buddy | 10/6/1997 | PA 861-047 | 4 | 6 |
| Old Time Buddy-To Catach A Thief | 1/13/1999 | PA 923-711 | 1 | 20 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Old Time Buddy-To Catch A Thief | 1/13/1999 | PA 922-081 | 21 | 25 |
| On The Edge | 12/27/1991 | PA 550-890 | 1 | 3 |
| On The Edge | 12/27/1991 | PA 550-891 | 4 | 6 |
| On The Edge | 12/27/1991 | PA 550-915 | 16 | 18 |
| On The Edge | 12/27/1991 | PA 550-917 | 7 | 9 |
| On The Edge | 12/27/1991 | PA 550-918 | 13 | 15 |
| On The Edge | 12/27/1991 | PA 550-919 | 10 | 12 |
| On The Edge | 12/27/1991 | PA 550-923 | 22 | 25 |
| On The Edge | 12/27/1991 | PA 550-924 | 19 | 21 |
| On The Rock/Mother & Son | | | | |
| On The Run | 9/2/1994 | PA 718-175 | 1 | 1 |
| On The Track Or Off | 6/22/2001 | PA1-046867 | 1 | 20 |
| On The Track Or Off | 6/22/2001 | PA1-050796 | 21 | 40 |
| Once A Killer | 2/27/1991 | PA 512-296 | 1 | 1 |
| Once Upon a Time in Hong Kong | 12/23/1992 | PA 594-581 | 7 | 9 |
| Once Upon a Time in Hong Kong | 12/23/1992 | PA 594-582 | 10 | 12 |
| Once Upon a Time in Hong Kong | 12/23/1992 | PA 594-583 | 16 | 18 |
| Once Upon a Time in Hong Kong | 12/23/1992 | PA 594-585 | 13 | 15 |
| Once Upon a Time in Hong Kong | 12/23/1992 | PA 594-586 | 19 | 20 |
| Once Upon a Time in Hong Kong | 12/23/1992 | PA 594-587 | 4 | 6 |
| Once Upon a Time in Hong Kong | 12/23/1992 | PA 594-590 | 1 | 3 |
| Once Upon A Time In Shanghai | 11/20/1996 | PA 820-006 | 13 | 15 |
| Once Upon A Time In Shanghai | 11/20/1996 | PA 820-007 | 10 | 12 |
| Once Upon A Time In Shanghai | 11/20/1996 | PA 820-008 | 7 | 9 |
| Once Upon A Time In Shanghai | 11/20/1996 | PA 820-009 | 4 | 6 |
| Once Upon A Time In Shanghai | 11/20/1996 | PA 820-014 | 25 | 27 |
| Once Upon A Time In Shanghai | 11/20/1996 | PA 820-015 | 22 | 24 |
| Once Upon A Time In Shanghai | 11/20/1996 | PA 820-016 | 19 | 21 |
| Once Upon A Time In Shanghai | 11/20/1996 | PA 820-017 | 16 | 18 |
| Once Upon A Time In Shanghai | 11/20/1996 | PA 820-018 | 1 | 3 |
| Once Upon A Time In Shanghai | 11/20/1996 | PA 820-056 | 28 | 30 |
| Once Upon A Time In Shanghai | 11/20/1996 | PA 820-057 | 31 | 33 |
| Once Upon A Time In Shanghai | 11/2/1996 | PA 820-058 | 34 | 36 |
| Once Upon A Time In Shanghai | 11/20/1996 | PA 820-059 | 37 | 40 |
| Once Upon An Ordinary Girl | | Pending | 1 | 10 |
| Once Upon An Ordinary Girl | 7/7/2003 | PA1-156705 | 1 | 10 |
| One Good Turn Deserves Another | | Pending | 7 | 9 |
| One Good Turn Deserves Another | | Pending | 10 | 12 |
| One Good Turn Deserves Another | 10/15/1996 | PA 820-359 | 16 | 18 |
| One Good Turn Deserves Another | 10/15/1996 | PA 820-360 | 19 | 20 |
| One Good Turn Deserves Another | 10/15/1996 | PA 820-361 | 1 | 3 |
| One Good Turn Deserves Another | 10/15/1996 | PA 820-362 | 4 | 6 |
| One Good Turn Deserves Another | 10/15/1996 | PA 820-370 | 13 | 15 |
| One Step Beyond | 2/7/1992 | PA 559-685 | 16 | 18 |
| One Step Beyond | 2/7/1992 | PA 559-708 | 19 | 20 |
| One Step Beyond | 2/7/1992 | PA 559-710 | 13 | 15 |
| One Step Beyond | 2/7/1992 | PA 559-711 | 7 | 9 |
| One Step Beyond | 2/7/1992 | PA 559-714 | 10 | 12 |
| One Step Beyond | 2/7/1992 | PA 559-715 | 1 | 3 |
| One Step Beyond | 2/7/1992 | PA 559-716 | 4 | 6 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| One Sword | | Pending | 1 | 20 |
| One Sword | | Pending | 21 | 25 |
| One Way Ticket To Bangkok | | Pending | 1 | 1 |
| Operation Sharkhunt | 1/13/1988 | PA 365-180 | 3 | 4 |
| Operation Sharkhunt | 1/13/1988 | PA 365-181 | 1 | 2 |
| Operation Sharkhunt | 1/13/1988 | PA 365-182 | 5 | 6 |
| Operation Sharkhunt | 1/13/1988 | PA 365-183 | 7 | 8 |
| Operation Sharkhunt | 1/13/1988 | PA 365-193 | 11 | 12 |
| Operation Sharkhunt | 1/13/1988 | PA 365-194 | 9 | 10 |
| Operation Sharkhunt | 1/13/1988 | PA 365-195 | 17 | 18 |
| Operation Sharkhunt | 1/13/1988 | PA 365-196 | 15 | 16 |
| Operation Sharkhunt | 1/13/1988 | PA 365-197 | 13 | 14 |
| Ordeal Before The Revolution | 10/12/1983 | PA 186-451 | 0 | 0 |
| Ordeal Before The Revolution | 8/26/1987 | PA 339-584 | 3 | 4 |
| Ordeal Before The Revolution | 8/26/1987 | PA 339-585 | 5 | 6 |
| Ordeal Before The Revolution | 8/26/1987 | PA 339-586 | 7 | 8 |
| Ordeal Before The Revolution | 8/26/1987 | PA 339-587 | 17 | 18 |
| Ordeal Before The Revolution | 8/26/1987 | PA 339-588 | 19 | 20 |
| Ordeal Before The Revolution | 8/26/1987 | PA 340-270 | 9 | 10 |
| Ordeal Before The Revolution | 8/26/1987 | PA 340-271 | 11 | 12 |
| Ordeal Before The Revolution | 8/26/1987 | PA 340-272 | 13 | 14 |
| Ordeal Before The Revolution | 8/26/1987 | PA 340-273 | 15 | 16 |
| Ordeal Before The Revolution, The | 8/1/1986 | PA 297-956 | 1 | 2 |
| Other Side Of The Horizon, The | 12/7/1984 | PA 240-805 | 1 | 2 |
| Out Of Bravery | 2/23/1990 | PA 457-510 | 1 | 1 |
| Out On A Limb | 4/11/1995 | PA 741-818 | 1 | 1 |
| Outburst | 6/6/1996 | PA 793-498 | 7 | 9 |
| Outburst | 6/6/1996 | PA 793-499 | 1 | 3 |
| Outburst | 6/6/1996 | PA 793-502 | 4 | 6 |
| Outburst | 6/6/1996 | PA 799-597 | 10 | 12 |
| Outburst | 6/6/1996 | PA 799-598 | 13 | 15 |
| Outburst | 6/6/1996 | PA 799-599 | 16 | 18 |
| Outburst | 6/6/1996 | PA 799-600 | 19 | 21 |
| Outburst | 6/6/1996 | PA 799-602 | 22 | 25 |
| Outlaw Hunter, The | 1/7/2003 | PA1-124849 | 21 | 36 |
| Outlaw Hunter, The | 1/7/2003 | PA1-124850 | 1 | 20 |
| Partner, The | 4/14/1993 | PA 610-767 | 16 | 18 |
| Partner, The | 4/14/1993 | PA 610-768 | 13 | 15 |
| Partner, The | 4/14/1993 | PA 610-769 | 10 | 12 |
| Partner, The | 4/14/1993 | PA 610-788 | 7 | 9 |
| Partner, The | 4/14/1993 | PA 610-789 | 19 | 20 |
| Partner, The | 4/14/1993 | PA 610-790 | 1 | 3 |
| Partner, The | 4/14/1993 | PA 610-791 | 4 | 6 |
| Passion Across Two Lifetimes | 2/12/1993 | PA 602-858 | 127 | 132 |
| Passion Across Two Lifetimes | 2/12/1993 | PA 602-869 | 121 | 126 |
| Passion Across Two Lifetimes | 2/18/1993 | PA 602-818 | 145 | 150 |
| Passion Across Two Lifetimes | 2/18/1993 | PA 602-819 | 139 | 144 |
| Passion Across Two Lifetimes | 2/18/1993 | PA 602-852 | 133 | 138 |
| Passion Across Two Lifetimes | 3/3/1993 | PA 604-104 | 151 | 156 |
| Passion Across Two Lifetimes | 3/3/1993 | PA 604-105 | 1 | 1 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Passion Across Two Lifetimes | 3/3/1993 | PA 604-114 | 157 | 162 |
| Passion Across Two Lifetimes | 3/3/1993 | PA 604-115 | 163 | 168 |
| Passion Across Two Lifetimes | 3/16/1993 | PA 604-505 | 169 | 174 |
| Passion Across Two Lifetimes | 3/16/1993 | PA 604-506 | 181 | 186 |
| Passion Across Two Lifetimes | 3/16/1993 | PA 604-507 | 175 | 180 |
| Passion Across Two Lifetimes | 4/14/1993 | PA 612-219 | 211 | 216 |
| Passion Across Two Lifetimes | 4/14/1993 | PA 612-250 | 193 | 198 |
| Passion Across Two Lifetimes | 4/14/1993 | PA 612-251 | 187 | 192 |
| Passion Across Two Lifetimes | 4/14/1993 | PA 612-251 | 217 | 222 |
| Passion Across Two Lifetimes | 4/14/1993 | PA 612-253 | 205 | 210 |
| Passion Across Two Lifetimes | 4/14/1993 | PA 612-256 | 223 | 228 |
| Paternal Affairs | 5/1/1989 | PA 457-322 | 1 | 4 |
| Paternal Affairs | 5/1/1989 | PA 457-323 | 5 | 8 |
| Paternal Affairs | 5/1/1989 | PA 457-324 | 9 | 10 |
| Pau Ching Tin - The Law Enforcer | 10/12/1983 | PA 186-455 | 0 | 0 |
| Pau Ching Tin - The Law Enforcer | 5/9/1985 | PA 260-383 | 1 | 2 |
| Peak of Passion, The | 12/7/1992 | PA 593 017 | 7 | 9 |
| Peak of Passion, The | 12/7/1992 | PA 593 022 | 10 | 12 |
| Peak of Passion, The | 12/7/1992 | PA 593 024 | 13 | 15 |
| Peak of Passion, The | 12/7/1992 | PA 593 025 | 4 | 6 |
| Peak of Passion, The | 12/7/1992 | PA 593 026 | 1 | 3 |
| Perish In The Name Of Love | 7/7/2003 | PA1191103 | 1 | 20 |
| Perish In The Name Of Love | 7/7/2003 | PA1191637 | 21 | 32 |
| Pet And Pest | 8/1/1986 | PA 297-951 | 1 | 2 |
| Pet And Pest | 3/23/1987 | PA 317-518 | 1 | 2 |
| Pet And Pest | 7/13/1987 | PA 330-059 | 29 | 30 |
| Pet And Pest | 7/13/1987 | PA 330-060 | 33 | 34 |
| Pet And Pest | 7/13/1987 | PA 330-061 | 35 | 36 |
| Pet And Pest | 7/13/1987 | PA 330-062 | 37 | 38 |
| Pet And Pest | 7/13/1987 | PA 330-063 | 39 | 40 |
| Pet And Pest | 8/25/1987 | PA 339-514 | 11 | 12 |
| Pet And Pest | 8/26/1987 | PA 339-462 | 31 | 32 |
| Pet And Pest | 8/26/1987 | PA 339-463 | 9 | 10 |
| Pet And Pest | 8/26/1987 | PA 339-465 | 13 | 14 |
| Pet And Pest | 8/26/1987 | PA 339-466 | 15 | 16 |
| Pet And Pest | 8/26/1987 | PA 339-467 | 27 | 28 |
| Pet And Pest | 8/26/1987 | PA 339-468 | 25 | 26 |
| Pet And Pest | 8/26/1987 | PA 339-477 | 17 | 18 |
| Pet And Pest | 8/26/1987 | PA 339-478 | 19 | 20 |
| Pet And Pest | 8/26/1987 | PA 339-479 | 21 | 22 |
| Pet And Pest | 8/26/1987 | PA 339-480 | 23 | 24 |
| Pet And Pest | 8/26/1987 | PA 339-481 | 5 | 6 |
| Pet And Pest | 8/26/1987 | PA 339-482 | 7 | 8 |
| Pet And Pest | 8/26/1987 | PA 339-484 | 3 | 4 |
| Pitfall, The | 12/11/1985 | PA 268-181 | 1 | 2 |
| Placebo Cure | 9/28/2004 | PA1-242722 | 1 | 20 |
| Plain Love | 1/4/1995 | PA 735-789 | 10 | 12 |
| Plain Love | 1/4/1995 | PA 735-791 | 19 | 20 |
| Plain Love | 1/4/1995 | PA 735-792 | 7 | 9 |
| Plain Love | 1/4/1995 | PA 735-796 | 13 | 15 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Plain Love | 1/4/1995 | PA 735-797 | 1 | 3 |
| Plain Love | 1/4/1995 | PA 735-799 | 16 | 18 |
| Plain Love | 1/4/1995 | PA 735-814 | 4 | 6 |
| Plain Love II | 2/2/2000 | PA 980-417 | 1 | 20 |
| Plain Love II | 2/2/2000 | PA 980-418 | 21 | 32 |
| Play This Week, The | 6/27/1990 | PA 477-517 | 10 | 13 |
| Play This Week, The | 6/27/1990 | PA 477-520 | 5 | 8 |
| Play This Week, The | 6/27/1990 | PA 477-524 | 1 | 4 |
| Pleasure Of His Company, The | 10/12/1983 | PA 186-457 | 1 | 2 |
| Pleasure Of His Company, The | 4/25/1986 | PA 288-696 | 1 | 2 |
| Point Of No Return | | Pending | 1 | 20 |
| Point Of No Return | | Pending | 21 | 30 |
| Point Of No Return | 2/20/2004 | PA1-212978 | 21 | 30 |
| Point Of No Return | 2/20/2004 | PA1-212979 | 1 | 20 |
| Police Cadet 1988 | | Pending | 27 | 28 |
| Police Cadet 1988 | 3/14/1988 | PA 380-004 | 1 | 2 |
| Police Cadet 1988 | 3/14/1988 | PA 380-005 | 37 | 38 |
| Police Cadet 1988 | 3/14/1988 | PA 380-006 | 39 | 40 |
| Police Cadet 1988 | 3/14/1988 | PA 380-008 | 25 | 26 |
| Police Cadet 1988 | 3/14/1988 | PA 380-010 | 7 | 8 |
| Police Cadet 1988 | 3/14/1988 | PA 380-011 | 5 | 6 |
| Police Cadet 1988 | 3/14/1988 | PA 380-012 | 3 | 4 |
| Police Cadet 1988 | 3/14/1988 | PA 380-013 | 29 | 30 |
| Police Cadet 1988 | 3/14/1988 | PA 380-014 | 31 | 32 |
| Police Cadet 1988 | 3/14/1988 | PA 380-015 | 33 | 34 |
| Police Cadet 1988 | 3/14/1988 | PA 380-016 | 35 | 36 |
| Police Cadet 1988 | 3/14/1988 | PA 380-017 | 21 | 22 |
| Police Cadet 1988 | 3/14/1988 | PA 380-018 | 23 | 24 |
| Police Cadet 1988 | 3/14/1988 | PA 380-019 | 17 | 18 |
| Police Cadet 1988 | 3/14/1988 | PA 380-020 | 19 | 20 |
| Police Cadet 1988 | 3/14/1988 | PA 380-021 | 13 | 14 |
| Police Cadet 1988 | 3/14/1988 | PA 380-022 | 15 | 16 |
| Police Cadet 1988 | 3/14/1988 | PA 380-023 | 9 | 10 |
| Police Cadet 1988 | 3/14/1988 | PA 380-024 | 11 | 12 |
| Police Cadet '84 | 12/7/1984 | PA 240-812 | 1 | 2 |
| Police Cadet '84 | 12/11/1985 | PA 268-182 | 1 | 2 |
| Police Cadet '85 | 10/12/1983 | PA 186-452 | 1 | 2 |
| Police Cadet '85 | 4/25/1986 | PA 288-697 | 1 | 2 |
| Police On The Road | 3/30/1992 | PA 561-372 | 4 | 6 |
| Police On The Road | 3/30/1992 | PA 561-375 | 10 | 13 |
| Police On The Road | 3/30/1992 | PA 561-376 | 7 | 9 |
| Police On The Road | 3/30/1992 | PA 561-383 | 1 | 3 |
| Police Station No. 7 | 8/1/2002 | PA 1-103-275 | 1 | 20 |
| Police Station No. 7 | 8/1/2002 | PA 1-103-276 | 21 | 25 |
| Poor Rich Man, The | 9/24/1991 | PA 537-618 | 7 | 9 |
| Poor Rich Man, The | 9/24/1991 | PA 537-619 | 16 | 18 |
| Poor Rich Man, The | 9/24/1991 | PA 537-620 | 19 | 20 |
| Poor Rich Man, The | 9/24/1991 | PA 537-621 | 1 | 3 |
| Poor Rich Man, The | 9/24/1991 | PA 537-622 | 4 | 6 |
| Poor Rich Man, The | 9/24/1991 | PA 537-627 | 10 | 12 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Poor Rich Man, The | 9/24/1991 | PA 537-630 | 13 | 15 |
| Possessed, The | 4/25/1986 | PA 283-002 | 1 | 2 |
| Possessed, The | 8/26/1987 | PA 339-584 | 3 | 4 |
| Possessed, The | 8/26/1987 | PA 339-585 | 5 | 6 |
| Possessed, The | 8/26/1987 | PA 339-586 | 7 | 8 |
| Possessed, The | 8/26/1987 | PA 339-587 | 17 | 18 |
| Possessed, The | 8/26/1987 | PA 339-588 | 19 | 20 |
| Possessed, The | 8/26/1987 | PA 340-270 | 9 | 10 |
| Possessed, The | 8/26/1987 | PA 340-271 | 11 | 12 |
| Possessed, The | 8/26/1987 | PA 340-272 | 13 | 14 |
| Possessed, The | 8/26/1987 | PA 340-273 | 15 | 16 |
| Praying Mantis Boxing | | Pending | 1 | 18 |
| Praying Mantis Boxing | 11/8/2004 | PA1-246551 | 1 | 18 |
| Predictor's Game | 2/12/1993 | PA 602-853 | 1 | 1 |
| Predictor's Game | 3/15/1993 | PA 604-517 | 4 | 6 |
| Predictor's Game | 3/16/1993 | PA 604-508 | 16 | 18 |
| Predictor's Game | 3/16/1993 | PA 604-509 | 13 | 15 |
| Predictor's Game | 3/16/1993 | PA 604-510 | 10 | 12 |
| Predictor's Game | 3/16/1993 | PA 604-516 | 19 | 20 |
| Predictor's Game | 3/16/1993 | PA 604-519 | 7 | 9 |
| Predictor's Game, The | 3/3/1993 | PA 604-077 | 1 | 3 |
| Price of Greed, The | | Pending | 1 | 30 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-709 | 41 | 42 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-710 | 45 | 46 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-711 | 43 | 44 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-712 | 47 | 48 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-713 | 37 | 38 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-714 | 33 | 34 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-715 | 39 | 40 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-716 | 17 | 18 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-718 | 29 | 30 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-719 | 35 | 36 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-720 | 31 | 32 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-721 | 25 | 26 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-722 | 27 | 28 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-723 | 21 | 22 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-724 | 23 | 24 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-729 | 19 | 20 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-730 | 13 | 14 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-731 | 9 | 10 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-732 | 11 | 12 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-733 | 5 | 6 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-734 | 7 | 8 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-735 | 1 | 2 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-736 | 3 | 4 |
| Price Of Growing Up, The | 1/13/1988 | PA 364-737 | 15 | 16 |
| Price Of Growing Up, The | 1/13/1988 | PA 365-674 | 59 | 59 |
| Price Of Growing Up, The | 1/13/1988 | PA 365-675 | 57 | 58 |
| Price Of Growing Up, The | 1/13/1988 | PA 365-692 | 49 | 50 |
| Price Of Growing Up, The | 1/13/1988 | PA 365-693 | 51 | 52 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Price Of Growing Up, The | 1/13/1988 | PA 365-694 | 53 | 54 |
| Price Of Growing Up, The | 1/13/1988 | PA 365-695 | 55 | 56 |
| Price To Pay, The | 9/4/1996 | PA 810-310 | 1 | 3 |
| Price To Pay, The | 9/4/1996 | PA 810-311 | 4 | 6 |
| Price To Pay, The | 9/4/1996 | PA 810-312 | 10 | 12 |
| Price To Pay, The | 9/4/1996 | PA 810-313 | 16 | 18 |
| Price To Pay, The | 9/4/1996 | PA 810-317 | 7 | 9 |
| Price To Pay, The | 9/4/1996 | PA 810-318 | 13 | 15 |
| Price To Pay, The | 9/4/1996 | PA 810-319 | 19 | 20 |
| Priceless Adventure | | Pending | 1 | 4 |
| Priceless Adventure | | Pending | 5 | 8 |
| Priceless Adventure | | Pending | 9 | 12 |
| Prima Donnas Of Hong Kong, The | 12/7/1984 | PA 240-809 | 1 | 2 |
| Prima Donnas Of Hong Kong, The | 5/9/1985 | PA 260-383 | 1 | 2 |
| Prince's Shadow, The | 6/30/2005 | PA 1283420 | 1 | 20 |
| Private Eye, The | 12/1/1983 | PA 191-400 | 1 | 2 |
| Qiu Jin: A Woman To Remember | 12/7/1984 | PA 234-443 | 1 | 2 |
| Qiu Jin: A Woman To Remember | 8/1/1986 | PA 297-951 | 1 | 2 |
| Quick Step Of Passion | | Pending | 1 | 1 |
| Quick Step Of Passion | 5/7/2004 | PA1-253323 | 1 | 1 |
| Racing Peak | 1/3/1994 | PA 673-580 | 4 | 6 |
| Racing Peak | 1/3/1994 | PA 673-581 | 1 | 3 |
| Racing Peak | 1/3/1994 | PA 673-582 | 7 | 9 |
| Racing Peak | 2/16/1994 | PA 678-616 | 28 | 30 |
| Racing Peak | 2/16/1994 | PA 678-617 | 25 | 27 |
| Racing Peak | 2/16/1994 | PA 678-618 | 22 | 24 |
| Racing Peak | 2/16/1994 | PA 678-619 | 19 | 21 |
| Racing Peak | 2/16/1994 | PA 678-620 | 16 | 18 |
| Racing Peak | 2/16/1994 | PA 678-621 | 13 | 15 |
| Racing Peak | 2/16/1994 | PA 678-622 | 10 | 12 |
| Racing Peak | 2/16/1994 | PA 678-630 | 34 | 36 |
| Racing Peak | 2/16/1994 | PA 678-632 | 37 | 40 |
| Racing Peak | 2/16/1994 | PA 683-295 | 31 | 33 |
| Radio Tycoon, The | 7/28/1983 | PA 178-748 | 1 | 2 |
| Radio Tycoon, The | 10/12/1983 | PA 186-457 | 1 | 2 |
| Rage and Passion | 2/8/1993 | PA 600-604 | 19 | 20 |
| Rage and Passion | 2/8/1993 | PA 600-625 | 16 | 18 |
| Rage and Passion | 2/8/1993 | PA 600-626 | 13 | 15 |
| Rage and Passion | 2/8/1993 | PA 600-627 | 10 | 12 |
| Rage and Passion | 2/8/1993 | PA 600-635 | 7 | 9 |
| Rage and Passion | 2/8/1993 | PA 600-640 | 1 | 3 |
| Rage and Passion | 2/8/1993 | PA 600-641 | 4 | 6 |
| Rain In The Heart | 6/27/1990 | PA 477-257 | 45 | 48 |
| Rain In The Heart | 6/27/1990 | PA 477-258 | 41 | 44 |
| Rain In The Heart | 6/27/1990 | PA 477-259 | 37 | 40 |
| Rain In The Heart | 6/27/1990 | PA 477-260 | 29 | 32 |
| Rain In The Heart | 6/27/1990 | PA 477-261 | 33 | 36 |
| Rain In The Heart | 6/27/1990 | PA 477-262 | 13 | 16 |
| Rain In The Heart | 6/27/1990 | PA 477-263 | 9 | 12 |
| Rain In The Heart | 6/27/1990 | PA 477-264 | 21 | 24 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Rain In The Heart | 6/27/1990 | PA 477-265 | 25 | 28 |
| Rain In The Heart | 6/27/1990 | PA 477-266 | 1 | 4 |
| Rain In The Heart | 6/27/1990 | PA 477-267 | 5 | 8 |
| Rain In The Heart | 6/27/1990 | PA 477-268 | 17 | 20 |
| Rainbow | | Pending | 1 | 3 |
| Rainbow | | Pending | 7 | 9 |
| Rainbow | | Pending | 10 | 12 |
| Rainbow | | Pending | 13 | 15 |
| Rainbow | | Pending | 16 | 18 |
| Rainbow | | Pending | 19 | 20 |
| Rainbow | 1/6/1992 | PA 553-813 | 4 | 6 |
| Rainbow 'Round My Shoulder | 7/27/1984 | PA 216-398 | 1 | 2 |
| Rainbow 'Round My Shoulder | 12/7/1984 | PA 240-812 | 1 | 2 |
| Reaching Out | | Pending | 1 | 20 |
| Reaching Out | 2/21/2001 | PA 1-019-788 | 21 | 40 |
| Reaching Out | 2/21/2001 | PA 1-019-828 | 41 | 50 |
| Real Kung Fu | 1/24/2006 | PA 1-313-812 | 1 | 20 |
| Reincarnated Princess, The | 2/27/1986 | PA 291-852 | 1 | 2 |
| Reincarnated Princess, The | 4/25/1986 | PA 288-697 | 1 | 2 |
| Reincarnated Princess, The | 8/26/1987 | PA 340-141 | 5 | 6 |
| Reincarnated Princess, The | 8/26/1987 | PA 340-142 | 7 | 8 |
| Reincarnated Princess, The | 8/26/1987 | PA 340-148 | 9 | 10 |
| Reincarnated Princess, The | 8/26/1987 | PA 340-149 | 11 | 12 |
| Reincarnated Princess, The | 8/26/1987 | PA 340-150 | 3 | 4 |
| Reincarnated Princess, The | 8/26/1987 | PA 365-636 | 13 | 13 |
| Reincarnation of Wai, The | | Pending | 1 | 4 |
| Reincarnation of Wai, The | | Pending | 5 | 8 |
| Reincarnation of Wai, The | | Pending | 9 | 12 |
| Reincarnation of Wai, The | | Pending | 13 | 16 |
| Reincarnation of Wai, The | | Pending | 17 | 20 |
| Remembrance | 6/2/1994 | PA 695-039 | 19 | 20 |
| Remembrance | 6/2/1994 | PA 695-040 | 16 | 18 |
| Remembrance | 6/2/1994 | PA 695-041 | 13 | 15 |
| Remembrance | 6/2/1994 | PA 695-042 | 10 | 12 |
| Remembrance | 6/2/1994 | PA 710-525 | 7 | 9 |
| Remembrance | 6/2/1994 | PA 710-527 | 1 | 3 |
| Remembrance | 6/2/1994 | PA 710-528 | 4 | 6 |
| Restless Trio | 2/27/1986 | PA 291-859 | 1 | 2 |
| Return Of Luk Siu Fung, The | 4/25/1986 | PA 283-002 | 1 | 2 |
| Return Of Luk Siu Fung, The | 8/1/1986 | PA 297-954 | 1 | 2 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-251 | 25 | 26 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-252 | 27 | 28 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-253 | 17 | 18 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-254 | 19 | 20 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-266 | 33 | 34 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-267 | 35 | 36 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-275 | 29 | 30 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-276 | 31 | 32 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-288 | 3 | 4 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-289 | 11 | 12 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-290 | 9 | 10 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-291 | 7 | 8 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-292 | 5 | 6 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-294 | 37 | 38 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-295 | 39 | 40 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-297 | 13 | 14 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-298 | 15 | 16 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-299 | 21 | 22 |
| Return Of Luk Siu Fung, The | 8/25/1987 | PA 347-300 | 23 | 24 |
| Return Of Mischievous Lots, The | 4/24/1984 | PA 207-579 | 1 | 2 |
| Return Of Mischievous Lots, The | 12/7/1984 | PA 240-809 | 1 | 2 |
| Return Of The Condor Heroes, The | | | | |
| Return Of The Condor Heroes, The | 12/1/1983 | PA 191-403 | 1 | 2 |
| Return Of The Cuckoo | | PA1002078 | 1 | 20 |
| Return of the Private Eye, The | 7/30/1992 | PA 576-022 | 10 | 12 |
| Return of the Private Eye, The | 7/30/1992 | PA 576-919 | 13 | 15 |
| Return of the Private Eye, The | 7/30/1992 | PA 576-950 | 7 | 9 |
| Return of the Private Eye, The | 7/30/1992 | PA 576-951 | 1 | 3 |
| Return of the Private Eye, The | 7/30/1992 | PA 576-952 | 4 | 6 |
| Return of the Private Eye, The | 12/23/1992 | PA 594-463 | 4 | 6 |
| Return of the Private Eye, The | 12/23/1992 | PA 594-464 | 1 | 3 |
| Return of the Private Eye, The | 12/23/1992 | PA 594-466 | 7 | 10 |
| Return Of Wong Fei Hung, The | 12/7/1984 | PA 240-811 | 1 | 2 |
| Revelation of the Last Hero, The | 6/26/1992 | PA 571-251 | 4 | 6 |
| Revelation of the Last Hero, The | 6/26/1992 | PA 571-252 | 7 | 9 |
| Revelation of the Last Hero, The | 6/26/1992 | PA 571-253 | 19 | 20 |
| Revelation of the Last Hero, The | 6/26/1992 | PA 571-254 | 1 | 3 |
| Revelation of the Last Hero, The | 6/26/1992 | PA 571-256 | 16 | 18 |
| Revelation of the Last Hero, The | 6/26/1992 | PA 571-257 | 10 | 12 |
| Revelation of the Last Hero, The | 6/26/1992 | PA 571-262 | 13 | 15 |
| Revelation of the Last Hero, The | 12/14/1992 | PA 593-134 | 28 | 30 |
| Revelation of the Last Hero, The | 12/14/1992 | PA 593-135 | 25 | 27 |
| Revelation of the Last Hero, The | 12/14/1992 | PA 593-137 | 22 | 24 |
| Revelation of the Last Hero, The | 12/14/1992 | PA 593-138 | 7 | 9 |
| Revelation of the Last Hero, The | 12/14/1992 | PA 593-139 | 1 | 3 |
| Revelation of the Last Hero, The | 12/14/1992 | PA 593-142 | 19 | 21 |
| Revelation of the Last Hero, The | 12/14/1992 | PA 593-143 | 16 | 18 |
| Revelation of the Last Hero, The | 12/14/1992 | PA 593-144 | 13 | 15 |
| Revelation of the Last Hero, The | 12/14/1992 | PA 593-145 | 10 | 12 |
| Revelation of the Last Hero, The | 12/14/1992 | PA 593-146 | 4 | 6 |
| Revolving Doors of Vengeance | 11/14/2005 | PA 1-313-620 | 1 | 20 |
| Revolving Doors of Vengeance | 11/14/2005 | PA 1-313-621 | 21 | 30 |
| Riches And Stitches | | PA1-253322 | 21 | 30 |
| Riches And Stitches | | Pending | 1 | 20 |
| Riches And Stitches | 5/7/2004 | PA1-246549 | 1 | 20 |
| Right To Be Born | | Pending | 10 | 12 |
| Right To Be Born | 6/27/1991 | PA 526-102 | 1 | 3 |
| Right To Be Born | 6/27/1991 | PA 526-103 | 16 | 18 |
| Right To Be Born | 6/27/1991 | PA 526-106 | 4 | 6 |
| Right To Be Born | 6/27/1991 | PA 526-114 | 19 | 20 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Right To Be Born | 6/27/1991 | PA 526-115 | 13 | 15 |
| Right To Be Born | 6/27/1991 | PA 526-116 | 7 | 9 |
| Rise And Fall Of A Stand-In, The | 7/28/1983 | PA 178-748 | 1 | 2 |
| Rise And Fall Of A Stand-In, The | 12/7/1984 | PA 240-815 | 1 | 2 |
| Rise Of A Kung Fu Master, The | 1/13/1988 | PA 365-666 | 13 | 20 |
| Rise Of A Kung Fu Master, The | 1/13/1988 | PA 365-667 | 7 | 12 |
| Rise Of A Kung Fu Master, The | 1/13/1988 | PA 365-668 | 1 | 6 |
| Rise Of The Taiji Master | 4/11/1995 | PA 645-241 | 19 | 20 |
| Rise Of The Taiji Master | 4/11/1995 | PA 645-242 | 16 | 18 |
| Rise Of The Taiji Master | 4/11/1995 | PA 645-243 | 13 | 15 |
| Rise Of The Taiji Master | 4/11/1995 | PA 645-244 | 10 | 12 |
| Rise Of The Taiji Master | 4/11/1995 | PA 645-246 | 7 | 9 |
| Rise Of The Taiji Master | 4/11/1995 | PA 645-247 | 4 | 6 |
| Rise Of The Taiji Master | 4/11/1995 | PA 645-248 | 1 | 3 |
| Rising Sun | | Pending | 10 | 10 |
| Rising Sun | 1/31/1991 | PA 507-671 | 1 | 1 |
| Rising Sun | 4/3/1991 | PA 530-139 | 11 | 11 |
| Rising Sun | 4/3/1991 | PA 530-140 | 12 | 12 |
| Rising Sun | 4/3/1991 | PA 530-141 | 7 | 7 |
| Rising Sun | 4/3/1991 | PA 530-142 | 8 | 8 |
| Rising Sun | 4/3/1991 | PA 530-143 | 9 | 9 |
| Rising Sun | 4/3/1991 | PA 530-144 | 4 | 4 |
| Rising Sun | 4/3/1991 | PA 530-145 | 5 | 5 |
| Rising Sun | 4/3/1991 | PA 530-146 | 6 | 6 |
| Rising Sun | 4/3/1991 | PA 530-148 | 1 | 1 |
| Rising Sun | 4/3/1991 | PA 530-149 | 2 | 2 |
| Rising Sun | 4/3/1991 | PA 530-150 | 3 | 3 |
| Rising Sun II | 11/15/1991 | PA 547-080 | 7 | 8 |
| Rising Sun II | 11/15/1991 | PA 547-081 | 1 | 3 |
| Rising Sun II | 11/15/1991 | PA 547-082 | 4 | 6 |
| Road For The Hero | 12/27/1991 | PA 550-914 | 16 | 18 |
| Road For The Hero | 12/27/1991 | PA 550-916 | 19 | 20 |
| Road For The Hero | 12/27/1991 | PA 550-920 | 4 | 6 |
| Road For The Hero | 12/27/1991 | PA 550-921 | 1 | 3 |
| Road For The Hero | 12/27/1991 | PA 550-922 | 13 | 15 |
| Road For The Hero | 12/27/1991 | PA 550-925 | 10 | 12 |
| Road For The Hero | 12/27/1991 | PA 550-926 | 7 | 9 |
| Road For The Hero | 10/22/1992 | PA 589-799 | 1 | 3 |
| Road For The Hero | 10/22/1992 | PA 589-801 | 10 | 12 |
| Road For The Hero | 10/22/1992 | PA 589-802 | 13 | 15 |
| Road For The Hero | 10/22/1992 | PA 589-803 | 16 | 18 |
| Road For The Hero | 10/22/1992 | PA 589-804 | 19 | 20 |
| Road For The Hero | 10/22/1992 | PA 589-926 | 7 | 9 |
| Road For The Hero | 10/22/1992 | PA 589-927 | 4 | 6 |
| Road To Eternity | 11/19/1999 | PA 954-231 | 1 | 20 |
| Road To Success | 7/27/1984 | PA 216-398 | 1 | 2 |
| Road To Success | 12/7/1984 | PA 240-803 | 1 | 2 |
| Romance Beyond | 3/3/1993 | PA 604-078 | 4 | 6 |
| Romance Beyond | 3/3/1993 | PA 604-079 | 13 | 15 |
| Romance Beyond | 3/3/1993 | PA 604-101 | 7 | 9 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Romance Beyond | 3/3/1993 | PA 604-102 | 10 | 12 |
| Romance Beyond | 3/3/1993 | PA 604-103 | 1 | 3 |
| Romance Beyond | 3/3/1993 | PA 604-106 | 19 | 20 |
| Romance Beyond | 3/3/1993 | PA 604-111 | 16 | 18 |
| Romance Of The White-Hair Maiden | 4/11/1995 | PA 697-571 | 4 | 6 |
| Romance Of The White-Hair Maiden | 4/11/1995 | PA 697-572 | 10 | 12 |
| Romance Of The White-Hair Maiden | 4/11/1995 | PA 697-573 | 1 | 3 |
| Romance Of The White-Hair Maiden | 4/11/1995 | PA 697-580 | 7 | 9 |
| Romance Of The White-Hair Maiden | 4/11/1995 | PA 697-590 | 19 | 20 |
| Romance Of The White-Hair Maiden | 4/11/1995 | PA 697-593 | 16 | 18 |
| Romance Of The White-Hair Maiden | 4/11/1995 | PA 697-594 | 13 | 15 |
| Romantic Swordsman | 9/2/1994 | PA 718-176 | 1 | 1 |
| Romantic Swordsman | 1/4/1995 | PA 735-782 | 1 | 3 |
| Romantic Swordsman | 1/4/1995 | PA 735-794 | 4 | 6 |
| Romantic Swordsman | 4/11/1995 | PA 761-893 | 13 | 15 |
| Romantic Swordsman | 4/11/1995 | PA 761-894 | 10 | 12 |
| Romantic Swordsman | 4/11/1995 | PA 761-895 | 7 | 9 |
| Romantic Swordsman | 4/11/1995 | PA 761-896 | 19 | 20 |
| Romantic Swordsman | 4/11/1995 | PA 761-897 | 16 | 18 |
| Rough Ride, The | 12/11/1985 | PA 268-184 | 1 | 2 |
| Rural Hero | 12/16/1998 | PA 922-418 | 1 | 20 |
| S.I.B. Files, The | 2/27/1986 | PA 291-852 | 1 | 2 |
| S.I.B. Files, The | 4/24/1987 | PA 343-306 | 1 | 2 |
| S.I.B. Files, The | 8/26/1987 | PA 340-141 | 5 | 6 |
| S.I.B. Files, The | 8/26/1987 | PA 340-142 | 7 | 8 |
| S.I.B. Files, The | 8/26/1987 | PA 340-148 | 9 | 10 |
| S.I.B. Files, The | 8/26/1987 | PA 340-149 | 11 | 12 |
| S.I.B. Files, The | 8/26/1987 | PA 340-150 | 3 | 4 |
| S.I.B. Files, The | 8/26/1987 | PA 365-636 | 13 | 13 |
| Sacred Commandment, The | 12/7/1984 | PA 240-810 | 1 | 2 |
| Safe Guards | 4/21/2006 | PA 1-326-566 | 21 | 25 |
| Safe Guards | 4/21/2006 | PA 1-326-660 | 1 | 20 |
| Saga Of The Lost Kingdom, The | | Pending | 17 | 20 |
| Saga Of The Lost Kingdom, The | 4/21/1989 | PA 412-499 | 33 | 35 |
| Saga Of The Lost Kingdom, The | 4/21/1989 | PA 412-506 | 25 | 28 |
| Saga Of The Lost Kingdom, The | 4/21/1989 | PA 412-508 | 29 | 32 |
| Saga Of The Lost Kingdom, The | 4/21/1989 | PA 412-549 | 1 | 4 |
| Saga Of The Lost Kingdom, The | 4/21/1989 | PA 412-551 | 5 | 8 |
| Saga Of The Lost Kingdom, The | 4/21/1989 | PA 412-552 | 9 | 12 |
| Saga Of The Lost Kingdom, The | 4/21/1989 | PA 412-553 | 21 | 24 |
| Saga Of The Lost Kingdom, The | 4/21/1989 | PA 412-566 | 13 | 16 |
| Sandwiches | 11/14/1986 | PA 273-469 | 1 | 2 |
| Saturday Drama Workshop | 6/27/1990 | PA 477-532 | 5 | 8 |
| Saturday Drama Workshop | 6/27/1990 | PA 477-533 | 1 | 4 |
| Saturday Drama Workshop | 6/27/1990 | PA 477-536 | 9 | 12 |
| Saturday Night Playhouse | 6/27/1990 | PA 477-516 | 1 | 4 |
| Saturday Night Playhouse | 6/27/1990 | PA 477-525 | 5 | 8 |
| Saturday Night Playhouse | 6/27/1990 | PA 477-526 | 9 | 12 |
| Scavengers' Paradise | 6/30/2005 | PA 1283419 | 1 | 20 |
| Screen Play | 12/22/2000 | PA 1-019-374 | 21 | 25 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Screen Play | 12/22/2000 | PA 1-019-405 | 1 | 20 |
| Seasons III, The | 8/1/1986 | PA 297-954 | 1 | 2 |
| Seasons III, The | 8/25/1987 | PA 347-251 | 25 | 26 |
| Seasons III, The | 8/25/1987 | PA 347-252 | 27 | 28 |
| Seasons III, The | 8/25/1987 | PA 347-253 | 17 | 18 |
| Seasons III, The | 8/25/1987 | PA 347-254 | 19 | 20 |
| Seasons III, The | 8/25/1987 | PA 347-266 | 33 | 34 |
| Seasons III, The | 8/25/1987 | PA 347-267 | 35 | 36 |
| Seasons III, The | 8/25/1987 | PA 347-275 | 29 | 30 |
| Seasons III, The | 8/25/1987 | PA 347-276 | 31 | 32 |
| Seasons III, The | 8/25/1987 | PA 347-288 | 3 | 4 |
| Seasons III, The | 8/25/1987 | PA 347-289 | 11 | 12 |
| Seasons III, The | 8/25/1987 | PA 347-290 | 9 | 10 |
| Seasons III, The | 8/25/1987 | PA 347-291 | 7 | 8 |
| Seasons III, The | 8/25/1987 | PA 347-292 | 5 | 6 |
| Seasons III, The | 8/25/1987 | PA 347-294 | 37 | 38 |
| Seasons III, The | 8/25/1987 | PA 347-295 | 39 | 40 |
| Seasons III, The | 8/25/1987 | PA 347-297 | 13 | 14 |
| Seasons III, The | 8/25/1987 | PA 347-298 | 15 | 16 |
| Seasons III, The | 8/25/1987 | PA 347-299 | 21 | 22 |
| Seasons III, The | 8/25/1987 | PA 347-300 | 23 | 24 |
| Seasons III, The | 3/28/1990 | PA 462-617 | 1 | 8 |
| Seasons III, The | 3/28/1990 | PA 462-620 | 9 | 15 |
| Secret Of The Heart | 1/13/1999 | PA 923-700 | 41 | 62 |
| Secret Of The Heart | 1/13/1999 | PA 923-710 | 1 | 20 |
| Secret Of The Heart | 1/13/1999 | PA 923-722 | 21 | 40 |
| Sect Of Blood & Iron, The | 4/24/1984 | PA 207-579 | 1 | 2 |
| Sect Of Blood & Iron, The | 10/16/1989 | PA 431-803 | 9 | 12 |
| Sect Of Blood & Iron, The | 10/16/1989 | PA 431-804 | 5 | 8 |
| Sect Of Blood & Iron, The | 10/16/1989 | PA 431-805 | 1 | 4 |
| Sect Of Blood & Iron, The | 10/16/1989 | PA 431-806 | 21 | 21 |
| Sect Of Blood & Iron, The | 10/16/1989 | PA 431-807 | 17 | 20 |
| Sect Of Blood & Iron, The | 10/16/1989 | PA 431-808 | 13 | 16 |
| Seed Of Hope | | Pending | 1 | 20 |
| Seed Of Hope | | Pending | 21 | 30 |
| Seed Of Hope | 12/22/2003 | PA1-207277 | 21 | 30 |
| Seed Of Hope | 12/22/2003 | PA1-207281 | 1 | 20 |
| Seekers | 2/2/1982 | PA 127-119 | 1 | 1 |
| Seekers | 2/2/1982 | PA 127-120 | 2 | 2 |
| Seekers | 2/2/1982 | PA 127-121 | 3 | 3 |
| Seekers | 2/2/1982 | PA 127-122 | 4 | 4 |
| Seekers | 2/2/1982 | PA 127-123 | 5 | 5 |
| Seekers | 2/2/1982 | PA 127-124 | 6 | 6 |
| Seekers | 2/2/1982 | PA 127-125 | 7 | 7 |
| Seekers | 2/2/1982 | PA 127-126 | 8 | 8 |
| Seekers | 2/2/1982 | PA 127-127 | 9 | 9 |
| Seekers | 2/2/1982 | PA 127-128 | 10 | 10 |
| Seekers | 2/2/1982 | PA 127-129 | 11 | 11 |
| Seekers | 2/2/1982 | PA 127-130 | 12 | 12 |
| Seekers | 2/2/1982 | PA 127-131 | 13 | 13 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Seekers | 2/2/1982 | PA 127-132 | 14 | 14 |
| Seekers | 2/2/1982 | PA 127-133 | 15 | 15 |
| Seekers | 2/2/1982 | PA 127-134 | 16 | 16 |
| Seekers | 2/2/1982 | PA 127-135 | 17 | 17 |
| Seekers | 2/2/1982 | PA 127-136 | 18 | 18 |
| Seekers | 2/2/1982 | PA 127-137 | 19 | 19 |
| Seekers | 2/2/1982 | PA 127-138 | 20 | 20 |
| Self Within, The | | Pending | 1 | 4 |
| Self Within, The | | Pending | 5 | 8 |
| Self Within, The | | Pending | 9 | 12 |
| Self Within, The | | Pending | 13 | 16 |
| Self Within, The | | Pending | 17 | 20 |
| Self Within, The | | Pending | 21 | 24 |
| Self-Denial | 4/11/1995 | PA 700-252 | 4 | 6 |
| Self-Denial | 4/11/1995 | PA 700-258 | 7 | 9 |
| Self-Denial | 6/11/1995 | PA 700-251 | 1 | 3 |
| Self-Denial | 6/21/1995 | PA 700-246 | 16 | 18 |
| Self-Denial | 6/21/1995 | PA 700-255 | 19 | 20 |
| Self-Denial | 6/21/1995 | PA 700-257 | 13 | 15 |
| Self-Denial | 6/21/1995 | PA 700-259 | 10 | 12 |
| Sergeant Talkie | 1/17/1992 | PA 555-005 | 1 | 1 |
| Serpentine Romance | | Pending | 10 | 10 |
| Serpentine Romance | 4/3/1991 | PA 530-139 | 11 | 11 |
| Serpentine Romance | 4/3/1991 | PA 530-140 | 12 | 12 |
| Serpentine Romance | 4/3/1991 | PA 530-141 | 7 | 7 |
| Serpentine Romance | 4/3/1991 | PA 530-142 | 8 | 8 |
| Serpentine Romance | 4/3/1991 | PA 530-143 | 9 | 9 |
| Serpentine Romance | 4/3/1991 | PA 530-144 | 4 | 4 |
| Serpentine Romance | 4/3/1991 | PA 530-145 | 5 | 5 |
| Serpentine Romance | 4/3/1991 | PA 530-146 | 6 | 6 |
| Serpentine Romance | 4/3/1991 | PA 530-148 | 1 | 1 |
| Serpentine Romance | 4/3/1991 | PA 530-149 | 2 | 2 |
| Serpentine Romance | 4/3/1991 | PA 530-150 | 3 | 3 |
| Serpentine Romance | 7/30/1991 | PA 530-062 | 16 | 18 |
| Serpentine Romance | 7/30/1991 | PA 530-063 | 7 | 9 |
| Serpentine Romance | 7/30/1991 | PA 530-064 | 13 | 15 |
| Serpentine Romance | 7/30/1991 | PA 530-066 | 19 | 20 |
| Serpentine Romance | 7/30/1991 | PA 530-068 | 10 | 12 |
| Set Up, The | 6/27/1990 | PA 477-518 | 1 | 1 |
| Seven Sisters | 8/16/2001 | PA 1-056-487 | 21 | 32 |
| Seven Sisters | 12/11/2001 | PA 1-038-504 | 1 | 20 |
| Shade Of Darkness | 9/2/1994 | PA 718-161 | 1 | 3 |
| Shade Of Darkness | 9/2/1994 | PA 718-162 | 4 | 6 |
| Shade Of Darkness | 9/2/1994 | PA 718-164 | 7 | 9 |
| Shade Of Darkness | 9/2/1994 | PA 718-165 | 10 | 12 |
| Shade Of Darkness | 9/2/1994 | PA 718-166 | 13 | 15 |
| Shade Of Darkness | 9/2/1994 | PA 718-167 | 16 | 18 |
| Shade Of Darkness | 9/2/1994 | PA 718-168 | 19 | 20 |
| Shades Of Truth | | | | |
| Shades Of Truth | 3/4/2005 | PA 1272267 | 21 | 25 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Shades Of Truth | 3/4/2005 | PA 1272272 | 1 | 20 |
| Shang Hai Dai Fung Bo | 12/1/1983 | PA 191-403 | 1 | 2 |
| Shang Hai Dai Fung Bo | 5/25/1988 | PA 447-757 | 0 | 0 |
| Shang Hai Dai Fung Bo | 5/25/1988 | PA 447-758 | 0 | 0 |
| Shang Hai Dai Fung Bo | 5/25/1988 | PA 447-787 | 0 | 0 |
| Shang Hai Dai Fung Bo | 12/27/1989 | PA 447-784 | 0 | 0 |
| Shang Hai Dai Fung Bo | 12/27/1989 | PA 447-785 | 0 | 0 |
| Shang Hai Dai Fung Bo | 12/27/1989 | PA 447-786 | 0 | 0 |
| Sharpshooters | 4/11/1995 | PA 697-524 | 1 | 1 |
| Shattered Dreams, The | 2/8/1993 | PA 600-636 | 1 | 1 |
| Shattered Dreams, The | 2/12/1993 | PA 602-853 | 1 | 1 |
| She Was Married To The Mob | 9/4/1996 | PA 810-315 | 1 | 1 |
| Shell Game II, The | 7/7/2003 | PA1-156607 | 1 | 20 |
| Shell Game, The | 6/13/2003 | PA1-156537 | 1 | 20 |
| Shell Game, The | 6/13/2003 | PA1-156698 | 21 | 25 |
| Shine On You | | Pending | 21 | 30 |
| Shine On You | 12/30/2004 | PA 1-264-693 | 1 | 20 |
| Show Time Blues | 5/12/1997 | PA 836-939 | 19 | 20 |
| Show Time Blues | 5/12/1997 | PA 836-940 | 16 | 18 |
| Show Time Blues | 5/12/1997 | PA 836-941 | 7 | 9 |
| Show Time Blues | 5/12/1997 | PA 836-943 | 1 | 3 |
| Show Time Blues | 5/12/1997 | PA 836-945 | 4 | 6 |
| Show Time Blues | 5/12/1997 | PA 838-948 | 13 | 15 |
| Show Time Blues | 5/12/1997 | PA 838-949 | 10 | 12 |
| Siblings Of Vice & Virtue | 12/7/1984 | PA 240-815 | 1 | 2 |
| Siblings Of Vice & Virtue | 8/1/1986 | PA 297-955 | 1 | 2 |
| Side Beat | 11/19/1999 | PA 954-234 | 1 | 20 |
| Silken Hands | 7/30/1991 | PA 529-955 | 4 | 6 |
| Silken Hands | 7/30/1991 | PA 529-957 | 1 | 3 |
| Silken Hands | 7/30/1991 | PA 530-071 | 7 | 9 |
| Silken Hands | 9/11/1991 | PA 537-528 | 10 | 10 |
| Simply Ordinary | 12/16/1998 | PA 922-505 | 1 | 20 |
| Singing Contest | | | | |
| Sky Is The Limit, The | 6/1/2000 | PA 989-497 | 1 | 20 |
| Slim Chances | 9/12/2002 | PA1-112628 | 21 | 25 |
| Slim Chances | 9/12/2002 | PA1-112632 | 1 | 20 |
| Smiling, Proud Wanderer, The | 12/7/1984 | PA 240-803 | 1 | 2 |
| Smiling, Proud Wanderer, The | 5/2/2003 | PA1-129797 | 21 | 30 |
| Smiling, Proud Wanderer, The | 5/2/2003 | PA1-129799 | 1 | 20 |
| Soldier Of Fortune | 7/28/1983 | PA 178-746 | 1 | 2 |
| Song Bird | | Pending | 1 | 4 |
| Song Bird | | Pending | 5 | 8 |
| Song Bird | | Pending | 9 | 12 |
| Song Bird | | Pending | 13 | 16 |
| Song Bird | | Pending | 17 | 20 |
| Song Bird | | Pending | 21 | 24 |
| Song Bird | 6/27/1990 | PA 477-529 | 1 | 4 |
| Song Bird | 6/27/1990 | PA 477-530 | 5 | 8 |
| Song Bird | 6/27/1990 | PA 477-531 | 21 | 24 |
| Song Bird | 6/27/1990 | PA 477-534 | 9 | 12 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Song Bird | 6/27/1990 | PA 477-535 | 13 | 16 |
| Song Bird | 6/27/1990 | PA 477-537 | 17 | 20 |
| Songs For The Young | | Pending | 1 | 4 |
| Songs For The Young | | Pending | 5 | 8 |
| Songs For The Young | | Pending | 13 | 16 |
| Songs For The Young | | Pending | 17 | 18 |
| Songs For The Young | 10/23/1990 | PA 488-171 | 9 | 12 |
| Source of Evil | 7/30/1992 | PA 576-925 | 10 | 12 |
| Source of Evil | 7/30/1992 | PA 576-928 | 16 | 18 |
| Source of Evil | 7/30/1992 | PA 576-929 | 7 | 9 |
| Source of Evil | 7/30/1992 | PA 576-930 | 19 | 20 |
| Source of Evil | 7/30/1992 | PA 576-931 | 13 | 15 |
| Source of Evil | 7/30/1992 | PA 576-932 | 4 | 6 |
| Source of Evil | 7/30/1992 | PA 576-938 | 1 | 3 |
| Special Duties  Unit 1996 | 12/10/1998 | PA 913-906 | 1 | 1 |
| Special Duties Unit | 4/11/1995 | PA 741-809 | 1 | 1 |
| Spirit Of Love | 7/14/1993 | PA 639-882 | 1 | 3 |
| Spirit Of Love | 7/14/1993 | PA 639-883 | 7 | 9 |
| Spirit Of Love | 7/14/1993 | PA 639-898 | 4 | 6 |
| Spirit Of Love | 8/20/1993 | PA 645-952 | 10 | 12 |
| Spirit Of Love | 8/20/1993 | PA 645-965 | 13 | 15 |
| Spirit Of Love | 2/16/1994 | PA 678-639 | 10 | 12 |
| Spirit Of Love | 2/16/1994 | PA 678-640 | 7 | 9 |
| Spirit Of Love | 2/16/1994 | PA 678-641 | 4 | 6 |
| Spirit Of Love | 2/16/1994 | PA 678-642 | 1 | 3 |
| Spirit Of Love | 2/28/1994 | PA 683-336 | 16 | 18 |
| Spirit Of Love | 2/28/1994 | PA 683-359 | 13 | 15 |
| Spirit Of Love | 2/28/1994 | PA 683-422 | 19 | 20 |
| Split Second | 7/9/2005 | PA 1-283-909 | 21 | 30 |
| Split Second | 7/29/2005 | PA 1-283-918 | 1 | 20 |
| Square Pegs | 4/29/2003 | PA1-142578 | 1 | 20 |
| Stake, The | 12/7/1992 | PA 593 029 | 13 | 15 |
| Stake, The | 12/7/1992 | PA 593 033 | 10 | 12 |
| Stake, The | 12/7/1992 | PA 593 034 | 7 | 9 |
| Stake, The | 12/7/1992 | PA 593 035 | 1 | 3 |
| Stake, The | 12/7/1992 | PA 593 036 | 4 | 6 |
| Stake, The | 12/7/1992 | PA 593 037 | 19 | 20 |
| Stake, The | 12/7/1992 | PA 593 038 | 16 | 18 |
| Stamp Of Love, The | 10/26/2001 | PA1-063320 | 1 | 20 |
| State of Divinity | 8/2/1996 | PA 803-960 | 13 | 15 |
| State of Divinity | 8/2/1996 | PA 803-961 | 10 | 12 |
| State of Divinity | 8/2/1996 | PA 803-962 | 7 | 9 |
| State of Divinity | 8/2/1996 | PA 803-963 | 19 | 21 |
| State of Divinity | 8/2/1996 | PA 803-964 | 16 | 18 |
| State of Divinity | 8/2/1996 | PA 803-965 | 1 | 3 |
| State of Divinity | 8/2/1996 | PA 803-971 | 4 | 6 |
| State of Divinity | 9/30/1996 | PA 809-950 | 31 | 33 |
| State of Divinity | 9/30/1996 | PA 809-963 | 37 | 39 |
| State of Divinity | 9/30/1996 | PA 809-964 | 34 | 36 |
| State of Divinity | 9/30/1996 | PA 809-965 | 25 | 27 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| State of Divinity | 9/30/1996 | PA 809-967 | 28 | 30 |
| State of Divinity | 9/30/1996 | PA 810-333 | 40 | 43 |
| State of Divinity | 9/30/1996 | PA 810-334 | 22 | 24 |
| Stephen's Diary | 12/11/2006 | PA 1-366-442 | 1 | 11 |
| Stepping Stone | 10/19/1995 | PA 762-138 | 19 | 20 |
| Stepping Stone | 10/19/1995 | PA 762-139 | 16 | 18 |
| Stepping Stone | 10/19/1995 | PA 762-140 | 10 | 12 |
| Stepping Stone | 10/19/1995 | PA 762-141 | 7 | 9 |
| Stepping Stone | 10/19/1995 | PA 762-142 | 13 | 15 |
| Stepping Stone | 10/19/1995 | PA 762-150 | 1 | 3 |
| Stepping Stone | 10/19/1995 | PA 762-151 | 4 | 6 |
| Story Of Nam | 2/23/1990 | PA 457-508 | 1 | 1 |
| Story of the Water Margin | 12/23/1992 | PA 594-634 | 1 | 3 |
| Story of the Water Margin | 12/23/1992 | PA 594-635 | 4 | 6 |
| Story of the Water Margin | 12/23/1992 | PA 594-636 | 7 | 9 |
| Story of the Water Margin | 12/23/1992 | PA 594-637 | 10 | 12 |
| Story of the Water Margin | 12/23/1992 | PA 594-638 | 13 | 15 |
| Story of the Water Margin | 12/23/1992 | PA 594-639 | 16 | 18 |
| Story of the Water Margin | 12/23/1992 | PA 594-640 | 19 | 20 |
| Strange Couple, The | 10/23/1985 | PA 275-924 | 1 | 2 |
| Strange Couple, The | 4/24/1987 | PA 343-306 | 1 | 2 |
| Street Fighters | 9/15/2000 | PA 1-002-079 | 1 | 22 |
| Strike At Heart | 7/29/2005 | PA 1-283-907 | 1 | 20 |
| Stuntman, The/Who Call Shot | | | | |
| Summer Heart | | Pending | 1 | 20 |
| Summer Heart | 5/7/2004 | PA1-246547 | 1 | 20 |
| Summer Kisses Winter Tears | 5/9/1985 | PA 260-389 | 1 | 2 |
| Summer Of '61 | 2/2/1982 | PA 127-139 | 1 | 1 |
| Summer Of '61 | 2/2/1982 | PA 127-140 | 2 | 2 |
| Summer Of '61 | 2/2/1982 | PA 127-141 | 3 | 3 |
| Summer Of '61 | 2/2/1982 | PA 127-142 | 4 | 4 |
| Summer Of '61 | 2/2/1982 | PA 127-143 | 5 | 5 |
| Summer Of '61 | 2/2/1982 | PA 127-144 | 6 | 6 |
| Summer Of '61 | 2/2/1982 | PA 127-145 | 7 | 7 |
| Summer Of '61 | 2/2/1982 | PA 127-146 | 8 | 8 |
| Summer Of '61 | 2/2/1982 | PA 127-147 | 9 | 9 |
| Summer Of '61 | 2/2/1982 | PA 127-148 | 10 | 10 |
| Summer Of '61 | 2/2/1982 | PA 127-149 | 11 | 11 |
| Summer Of '61 | 2/2/1982 | PA 127-150 | 12 | 12 |
| Summer Of '61 | 2/2/1982 | PA 127-151 | 13 | 13 |
| Summer Of '61 | 2/2/1982 | PA 127-152 | 14 | 14 |
| Summer Of '61 | 2/2/1982 | PA 127-153 | 15 | 15 |
| Summer Of '61 | 2/2/1982 | PA 127-154 | 16 | 16 |
| Summer Of '61 | 2/2/1982 | PA 127-155 | 17 | 17 |
| Summer Of '61 | 2/2/1982 | PA 127-156 | 18 | 18 |
| Summer Of '61 | 2/2/1982 | PA 127-157 | 19 | 19 |
| Summer Of '61 | 2/2/1982 | PA 127-158 | 20 | 20 |
| Summer Of '61 | 3/28/1990 | PA 462-617 | 1 | 8 |
| Summer Of '61 | 3/28/1990 | PA 462-620 | 9 | 15 |
| Summer of '88, The | | Pending | 13 | 15 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Summer of '88, The | 4/21/1989 | PA 412-644 | 9 | 12 |
| Summer of '88, The | 4/21/1989 | PA 412-650 | 5 | 8 |
| Summer of '88, The | 4/21/1989 | PA 412-651 | 1 | 4 |
| Sunshine Heartbeat, The | 3/4/2005 | PA 1272266 | 1 | 13 |
| Super Cop | 7/30/1992 | PA 576-926 | 16 | 18 |
| Super Cop | 7/30/1992 | PA 576-927 | 19 | 20 |
| Super Cop | 7/30/1992 | PA 576-933 | 4 | 6 |
| Super Cop | 7/30/1992 | PA 576-934 | 7 | 9 |
| Super Cop | 7/30/1992 | PA 576-935 | 13 | 15 |
| Super Cop | 7/30/1992 | PA 576-936 | 10 | 12 |
| Super Cop | 7/30/1992 | PA 578-734 | 1 | 3 |
| Superlative Affections, The | 9/24/1986 | PA 303-836 | 1 | 2 |
| Superlative Affections, The | 10/16/1989 | PA 431-803 | 9 | 12 |
| Superlative Affections, The | 10/16/1989 | PA 431-804 | 5 | 8 |
| Superlative Affections, The | 10/16/1989 | PA 431-805 | 1 | 4 |
| Superlative Affections, The | 10/16/1989 | PA 431-806 | 21 | 21 |
| Superlative Affections, The | 10/16/1989 | PA 431-807 | 17 | 20 |
| Superlative Affections, The | 10/16/1989 | PA 431-808 | 13 | 16 |
| Survivor's Law | 8/25/2003 | PA1-152994 | 1 | 20 |
| Survivor's Law | 8/25/2003 | PA1-153003 | 21 | 25 |
| Survivors, The | 6/27/1991 | PA 526 097 | 13 | 15 |
| Survivors, The | 6/27/1991 | PA 526-087 | 19 | 20 |
| Survivors, The | 6/27/1991 | PA 526-088 | 16 | 18 |
| Survivors, The | 6/27/1991 | PA 526-089 | 7 | 9 |
| Survivors, The | 6/27/1991 | PA 526-090 | 10 | 12 |
| Survivors, The | 6/27/1991 | PA 526-091 | 1 | 3 |
| Survivors, The | 6/27/1991 | PA 526-092 | 4 | 6 |
| Survivors, The | 11/15/1991 | PA 545-337 | 16 | 18 |
| Survivors, The | 11/15/1991 | PA 545-357 | 19 | 20 |
| Survivors, The | 11/15/1991 | PA 545-359 | 10 | 12 |
| Survivors, The | 11/15/1991 | PA 545-360 | 1 | 3 |
| Survivors, The | 11/15/1991 | PA 545-361 | 13 | 15 |
| Survivors, The | 11/15/1991 | PA 545-362 | 4 | 6 |
| Survivors, The | 11/15/1991 | PA 545-363 | 7 | 9 |
| Sword Of Conquest, The | 12/27/1991 | PA 550-888 | 15 | 17 |
| Sword Of Conquest, The | 12/27/1991 | PA 550-889 | 18 | 20 |
| Sword Of Conquest, The | 12/27/1991 | PA 550-892 | 1 | 2 |
| Sword Of Conquest, The | 12/27/1991 | PA 550-893 | 9 | 11 |
| Sword Of Conquest, The | 12/27/1991 | PA 550-895 | 12 | 14 |
| Sword Of Conquest, The | 12/27/1991 | PA 550-896 | 6 | 8 |
| Sword Of Conquest, The | 12/27/1991 | PA 550-897 | 3 | 5 |
| Sword Stained With Blood, The | 9/10/1985 | PA 262-111 | 1 | 2 |
| Sword Stained With Blood, The | 5/25/1988 | PA 447-757 | 5 | 5 |
| Sword Stained With Blood, The | 5/25/1988 | PA 447-758 | 6 | 6 |
| Sword Stained With Blood, The | 5/25/1988 | PA 447-787 | 4 | 4 |
| Sword Stained With Blood, The | 12/27/1989 | PA 447-784 | 1 | 1 |
| Sword Stained With Blood, The | 12/27/1989 | PA 447-785 | 2 | 2 |
| Sword Stained With Blood, The | 12/27/1989 | PA 447-786 | 3 | 3 |
| Swordsman And The Golden Child, The | 8/1/1986 | PA 297-955 | 1 | 2 |
| Swordsman And The Golden Child, The | 6/30/1989 | PA 418-127 | 1 | 1 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Swordsman Lai Bo Yee | 6/2/1994 | PA 712-458 | 49 | 54 |
| Swordsman Lai Bo Yee | 6/2/1994 | PA 712-459 | 55 | 60 |
| Swordsman Lai Bo Yee | 6/2/1994 | PA 712-460 | 61 | 66 |
| Swordsman Lai Bo Yee | 6/2/1994 | PA 712-461 | 67 | 72 |
| Swordsman Lai Bo Yee | 6/2/1994 | PA 712-462 | 73 | 78 |
| Swordsman Lai Bo Yee | 6/2/1994 | PA 712-463 | 37 | 42 |
| Swordsman Lai Bo Yee | 6/2/1994 | PA 712-464 | 31 | 36 |
| Swordsman Lai Bo Yee | 6/2/1994 | PA 712-467 | 43 | 48 |
| Swordsman Lai Bo Yee | 9/2/1994 | PA 718-174 | 13 | 15 |
| Swordsman Lai Bo Yee | 9/2/1994 | PA 718-178 | 16 | 18 |
| Swordsman Lai Bo Yee | 9/2/1994 | PA 720-066 | 19 | 20 |
| Swordsman Lai Bo Yee | 9/2/1994 | PA 720-068 | 4 | 6 |
| Swordsman Lai Bo Yee | 9/2/1994 | PA 720-075 | 1 | 3 |
| Swordsman Lai Bo Yee | 9/2/1994 | PA 720-081 | 10 | 12 |
| Swordsman Lai Bo Yee | 9/2/1994 | PA 720-141 | 7 | 9 |
| Take Care Your Highness | 2/27/1986 | PA 291-857 | 1 | 2 |
| Take My Word For It | 3/18/2003 | PA 1-125-417 | 21 | 30 |
| Take My Word For It | 3/18/2003 | PA1-127568 | 1 | 20 |
| Tales From Beyond | 2/18/1993 | PA 602-821 | 1 | 3 |
| Tales From Beyond | 2/18/1993 | PA 602-822 | 4 | 6 |
| Tales From Beyond | 2/18/1993 | PA 602-823 | 7 | 9 |
| Tales From Beyond | 2/18/1993 | PA 602-824 | 10 | 12 |
| Tales From Beyond | 2/18/1993 | PA 602-825 | 13 | 13 |
| Tales From The Heart | 6/27/1990 | PA 477-283 | 1 | 4 |
| Tales From The Heart | 6/27/1990 | PA 477-284 | 6 | 9 |
| Taming Of The Princess | 4/30/1997 | PA 835-232 | 10 | 12 |
| Taming Of The Princess | 4/30/1997 | PA 835-233 | 4 | 6 |
| Taming Of The Princess | 4/30/1997 | PA 835-234 | 19 | 20 |
| Taming Of The Princess | 4/30/1997 | PA 835-235 | 16 | 18 |
| Taming Of The Princess | 4/30/1997 | PA 835-236 | 1 | 3 |
| Taming Of The Princess | 4/30/1997 | PA 835-237 | 13 | 15 |
| Taming Of The Princess | 4/30/1997 | PA 835-238 | 7 | 9 |
| Taxi 810 | 2/16/1994 | PA 678-645 | 1 | 1 |
| Taxi 810 II | 4/1/1996 | PA 789-853 | 1 | 1 |
| Taxi 810 III | 6/10/1997 | PA 843-756 | 1 | 1 |
| Tears Of Butterflies | 4/11/1995 | PA 697-523 | 1 | 1 |
| Temptation, The | 5/9/1985 | PA 260-392 | 1 | 2 |
| The Brink of Law | | | 1 | 20 |
| The Brink of Law | | | 20 | 25 |
| The Legend of Dik Ching | | | | |
| The Legend of Dik Ching | 4/25/1986 | PA 288-700 | 1 | 2 |
| The Legend of Dik Ching | 8/26/1987 | PA 339-597 | 5 | 6 |
| The Legend of Dik Ching | 8/26/1987 | PA 339-598 | 7 | 8 |
| The Legend of Dik Ching | 8/26/1987 | PA 339-599 | 9 | 10 |
| The Legend of Dik Ching | 8/26/1987 | PA 339-600 | 11 | 12 |
| The Legend of Dik Ching | 8/26/1987 | PA 340-209 | 17 | 18 |
| The Legend of Dik Ching | 8/26/1987 | PA 340-210 | 19 | 20 |
| The Legend of Dik Ching | 8/26/1987 | PA 340-211 | 13 | 14 |
| The Legend of Dik Ching | 8/26/1987 | PA 340-212 | 15 | 16 |
| The Legend of Dik Ching | 8/26/1987 | PA 340-269 | 3 | 4 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| The Price of Greed | | | 1 | 20 |
| The Return of the Condor Heroes | | | 1 | 2 |
| The Return of the Condor Heroes | 8/25/1987 | PA 339-512 | 19 | 19 |
| The Return of the Condor Heroes | 8/25/1987 | PA 339-513 | 17 | 18 |
| The Return of the Condor Heroes | 8/25/1987 | PA 339-514 | 11 | 12 |
| The Return of the Condor Heroes | 8/25/1987 | PA 339-519 | 15 | 16 |
| The Return of the Condor Heroes | 8/25/1987 | PA 339-528 | 13 | 14 |
| The Return of the Condor Heroes | 8/25/1987 | PA 340-139 | 7 | 8 |
| The Return of the Condor Heroes | 8/25/1987 | PA 340-143 | 5 | 6 |
| The Return of the Condor Heroes | 8/25/1987 | PA 340-144 | 9 | 10 |
| The Return of the Condor Heroes | 8/25/1987 | PA 340-147 | 3 | 4 |
| Thief Of Honour | | Pending | 1 | 6 |
| Thief Of Honour | 11/15/1991 | PA 545-330 | 19 | 24 |
| Thief Of Honour | 11/15/1991 | PA 545-332 | 31 | 36 |
| Thief Of Honour | 11/15/1991 | PA 545-333 | 25 | 30 |
| Thief Of Honour | 11/15/1991 | PA 545-334 | 13 | 18 |
| Thief Of Honour | 11/15/1991 | PA 545-335 | 7 | 12 |
| Thief Of Honour | 7/30/1992 | PA 577-258 | 61 | 66 |
| Thief Of Honour | 7/30/1992 | PA 577-259 | 67 | 72 |
| Thief Of Honour | 7/30/1992 | PA 577-260 | 109 | 114 |
| Thief Of Honour | 7/30/1992 | PA 577-261 | 73 | 78 |
| Thief Of Honour | 7/30/1992 | PA 577-262 | 85 | 90 |
| Thief Of Honour | 7/30/1992 | PA 577-263 | 79 | 84 |
| Thief Of Honour | 7/30/1992 | PA 577-264 | 55 | 60 |
| Thief Of Honour | 7/30/1992 | PA 577-265 | 127 | 132 |
| Thief Of Honour | 7/30/1992 | PA 577-266 | 43 | 48 |
| Thief Of Honour | 7/30/1992 | PA 577-267 | 37 | 42 |
| Thief Of Honour | 7/30/1992 | PA 577-268 | 49 | 54 |
| Thief Of Honour | 7/30/1992 | PA 577-269 | 121 | 126 |
| Thief Of Honour | 7/30/1992 | PA 577-270 | 91 | 96 |
| Thief Of Honour | 7/30/1992 | PA 577-271 | 115 | 120 |
| Thief Of Honour | 7/30/1992 | PA 577-272 | 97 | 10 |
| Thief Of Honour | 7/30/1992 | PA 577-273 | 103 | 108 |
| Thief of Time, The | 12/23/1992 | PA 594-641 | 1 | 1 |
| Thief, The | 3/18/1997 | PA 832-736 | 1 | 1 |
| This Is Life | 6/13/1990 | PA 476-237 | 1 | 4 |
| This Is Life | 6/13/1990 | PA 476-238 | 5 | 8 |
| This Is Life | 6/13/1990 | PA 476-245 | 9 | 13 |
| Those Were The Days | 4/15/1996 | PA 789-476 | 1 | 1 |
| Threat Of Love II, The aka Loving You | 2/3/2003 | PA1-124779 | 1 | 10 |
| Threat Of Love, The | | PA1-24-779 | 1 | 10 |
| Threat Of Love, The, aka:Loving You | 6/1/2000 | PA 989-502 | 1 | 10 |
| Three Ghosts And A Man | 6/21/1995 | PA 700-241 | 1 | 1 |
| Three In A Crowd | 3/28/1990 | PA 462-447 | 21 | 24 |
| Three In A Crowd | 3/28/1990 | PA 462-448 | 17 | 20 |
| Three In A Crowd | 3/28/1990 | PA 462-449 | 13 | 16 |
| Three In A Crowd | 3/28/1990 | PA 462-450 | 9 | 12 |
| Three In A Crowd | 3/28/1990 | PA 462-451 | 5 | 8 |
| Three In A Crowd | 3/28/1990 | PA 462-452 | 1 | 4 |
| Three In A Family | 8/17/1990 | PA 480-767 | 1 | 7 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Three In A Family | 8/17/1990 | PA 480-768 | 8 | 14 |
| Three In A Family | 8/17/1990 | PA 480-769 | 15 | 21 |
| Three In A Family | 8/17/1990 | PA 480-770 | 22 | 28 |
| Three In A Family | 8/17/1990 | PA 480-771 | 29 | 35 |
| Three In A Family | 8/17/1990 | PA 480-772 | 36 | 42 |
| Three In A Family | 8/17/1990 | PA 480-773 | 50 | 56 |
| Three In A Family | 8/17/1990 | PA 480-774 | 43 | 49 |
| Tian Xia Liang Cang | 2/26/2003 | PA1-127482 | 1 | 20 |
| Tian Xia Liang Cang | 2/26/2003 | PA1-127484 | 21 | 31 |
| Till Death, Us Do Part | 1/17/1992 | PA 555-014 | 1 | 1 |
| Till When Do Us Part | 3/1/1999 | PA 934-711 | 1 | 20 |
| Time Before  Time | 10/6/1997 | PA 861-048 | 7 | 9 |
| Time Before Time | 10/6/1997 | PA 861-035 | 10 | 12 |
| Time Before Time | 10/6/1997 | PA 861-040 | 13 | 15 |
| Time Before Time | 10/6/1997 | PA 861-041 | 16 | 18 |
| Time Before Time | 10/6/1997 | PA 861-042 | 19 | 20 |
| Time Before Time | 10/6/1997 | PA 861-043 | 1 | 3 |
| Time Before Time | 10/6/1997 | PA 861-044 | 4 | 6 |
| Time Off | 4/26/1999 | PA 934-496 | 1 | 20 |
| Tin Long Kip | 3/14/1988 | PA 374-649 | 9 | 14 |
| Tin Long Kip | 3/14/1988 | PA 374-650 | 1 | 8 |
| Tin Long Kip | 3/14/1988 | PA 374-651 | 15 | 20 |
| To Catch The Uncatchable | 9/28/2004 | PA1-242721 | 21 | 25 |
| To Catch The Uncatchable | 9/28/2004 | PA1-242922 | 1 | 20 |
| To Each Is Own | 5/9/1985 | PA 260-387 | 1 | 2 |
| To Get Away With Murder | 1/31/1991 | PA 507-669 | 1 | 1 |
| To Get Unstuck In Time | | Pending | 1 | 20 |
| To Get Unstuck In Time | 9/28/2004 | PA1-242727 | 1 | 20 |
| To Grow With Love | 1/22/2007 | PA 1-366-437 | 21 | 21 |
| To Grow With Love | 1/22/2007 | PA 1-366-438 | 1 | 20 |
| To Love With Love | 10/19/1995 | PA 644-403 | 19 | 20 |
| To Love With Love | 10/19/1995 | PA 644-404 | 13 | 15 |
| To Love With Love | 10/19/1995 | PA 644-405 | 16 | 18 |
| To Love With Love | 10/19/1995 | PA 644-406 | 10 | 12 |
| To Love With Love | 10/19/1995 | PA 644-407 | 7 | 9 |
| To Love With Love | 10/19/1995 | PA 644-408 | 4 | 6 |
| To Love With Love | 10/19/1995 | PA 644-409 | 1 | 3 |
| To Love With No Regrets | | Pending | 1 | 20 |
| To Love With No Regrets | 9/28/2004 | PA1-242735 | 1 | 20 |
| Top Cop | 1/3/1994 | PA 673-578 | 4 | 6 |
| Top Cop | 1/3/1994 | PA 673-584 | 1 | 3 |
| Top Cop | 1/3/1994 | PA 673-585 | 7 | 9 |
| Top Cop | 1/3/1994 | PA 673-587 | 19 | 20 |
| Top Cop | 1/3/1994 | PA 673-588 | 16 | 18 |
| Top Cop | 1/3/1994 | PA 673-589 | 13 | 15 |
| Top Cop | 1/3/1994 | PA 673-590 | 10 | 12 |
| Torn Between, The | 1/13/1988 | PA 365-248 | 9 | 10 |
| Torn Between, The | 1/13/1988 | PA 365-249 | 11 | 12 |
| Torn Between, The | 1/13/1988 | PA 365-256 | 1 | 2 |
| Torn Between, The | 1/13/1988 | PA 365-257 | 3 | 4 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Torn Between, The | 1/13/1988 | PA 365-258 | 5 | 6 |
| Torn Between, The | 1/13/1988 | PA 365-259 | 7 | 8 |
| Torn Between, The | 1/13/1988 | PA 365-262 | 13 | 14 |
| Torn Between, The | 1/13/1988 | PA 365-263 | 15 | 16 |
| Torn Between, The | 1/13/1988 | PA 365-269 | 17 | 18 |
| Torn Between, The | 5/2/2003 | PA1-129797 | 21 | 30 |
| Torn Between, The | 5/2/2003 | PA1-129799 | 1 | 20 |
| Tour Of Revenge | 10/23/1985 | PA 275-924 | 1 | 2 |
| Tour Of Revenge | 2/23/1990 | PA 457-511 | 1 | 1 |
| Treasure Raiders | 6/16/2002 | PA1-102788 | 1 | 20 |
| Trespassing | 6/2/1994 | PA 710-522 | 16 | 18 |
| Trespassing | 6/2/1994 | PA 710-523 | 19 | 20 |
| Trespassing | 6/2/1994 | PA 712-441 | 13 | 15 |
| Trespassing | 6/2/1994 | PA 712-442 | 10 | 12 |
| Trespassing | 6/2/1994 | PA 712-443 | 7 | 9 |
| Trespassing | 6/2/1994 | PA 712-444 | 4 | 6 |
| Trespassing | 6/2/1994 | PA 712-445 | 1 | 3 |
| Trial of Love, The | 4/11/1995 | PA 645-251 | 19 | 20 |
| Trial of Love, The | 4/11/1995 | PA 645-252 | 16 | 18 |
| Trial of Love, The | 4/11/1995 | PA 645-253 | 13 | 15 |
| Trial of Love, The | 4/11/1995 | PA 645-254 | 10 | 12 |
| Trial of Love, The | 4/11/1995 | PA 645-255 | 7 | 9 |
| Trial of Love, The | 4/11/1995 | PA 645-256 | 4 | 6 |
| Trial of Love, The | 4/11/1995 | PA 645-257 | 1 | 3 |
| Trial of the Heart | 12/7/1992 | PA 593 021 | 1 | 1 |
| Triangular Entanglement | 6/13/1990 | PA 476-206 | 21 | 24 |
| Triangular Entanglement | 6/13/1990 | PA 476-207 | 1 | 4 |
| Triangular Entanglement | 6/13/1990 | PA 476-208 | 5 | 8 |
| Triangular Entanglement | 6/13/1990 | PA 476-209 | 9 | 12 |
| Triangular Entanglement | 6/13/1990 | PA 476-211 | 17 | 20 |
| Triangular Entanglement | 6/13/1990 | PA 476-219 | 13 | 16 |
| Tribulation of Life, The | | Pending | 5 | 8 |
| Tribulation of Life, The | | Pending | 9 | 12 |
| Tribulation of Life, The | | Pending | 13 | 16 |
| Tribulation of Life, The | 4/21/1989 | PA 412-533 | 17 | 20 |
| Tribulation of Life, The | 4/21/1989 | PA 412-548 | 1 | 4 |
| Trimming Success | 3/24/2006 | PA 1-315-949 | 1 | 20 |
| Triple Trouble | | | 0 | 0 |
| Triumph In The Skies | | Pending | 1 | 20 |
| Triumph In The Skies | | Pending | 21 | 40 |
| Triumph In The Skies | 2/20/2004 | PA1-212977 | 21 | 40 |
| Triumph In The Skies | 2/20/2004 | PA1-226680 | 1 | 20 |
| Triumph Over Evil | | Pending | 1 | 2 |
| Triumph Over Evil | 4/24/1998 | PA 881-221 | 15 | 16 |
| Triumph Over Evil | 4/24/1998 | PA 881-222 | 11 | 12 |
| Triumph Over Evil | 4/24/1998 | PA 881-223 | 9 | 10 |
| Triumph Over Evil | 4/24/1998 | PA 881-224 | 7 | 8 |
| Triumph Over Evil | 4/24/1998 | PA 881-225 | 5 | 6 |
| Triumph Over Evil | 4/24/1998 | PA 881-226 | 3 | 4 |
| Triumph Over Evil | 4/24/1998 | PA 881-242 | 13 | 14 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Triumph Over Evil | 4/24/1998 | PA 881-245 | 17 | 18 |
| Triumph Over Evil | 4/24/1998 | PA 881-249 | 19 | 20 |
| True Emotions - Heavenly Switch | | Pending | 1 | 1 |
| True Emotions - Heavenly Switch | 4/25/1986 | PA 288-693 | 1 | 2 |
| True Emotions - Heavenly Switch | 8/25/1987 | PA 340-220 | 5 | 6 |
| True Emotions - Heavenly Switch | 8/25/1987 | PA 340-221 | 3 | 4 |
| True Emotions - Stay Put | 12/14/1992 | PA 593-134 | 28 | 30 |
| True Emotions - Stay Put | 12/14/1992 | PA 593-135 | 25 | 27 |
| True Emotions - Stay Put | 12/14/1992 | PA 593-137 | 22 | 24 |
| True Emotions - Stay Put | 12/14/1992 | PA 593-138 | 7 | 9 |
| True Emotions - Stay Put | 12/14/1992 | PA 593-139 | 1 | 3 |
| True Emotions - Stay Put | 12/14/1992 | PA 593-142 | 19 | 21 |
| True Emotions - Stay Put | 12/14/1992 | PA 593-143 | 16 | 18 |
| True Emotions - Stay Put | 12/14/1992 | PA 593-144 | 13 | 15 |
| True Emotions - Stay Put | 12/14/1992 | PA 593-145 | 10 | 12 |
| True Emotions - Stay Put | 12/14/1992 | PA 593-146 | 4 | 6 |
| True Emotions - Stay Put | 2/8/1993 | PA 600-628 | 1 | 1 |
| Trust Of A Life Time | 6/12/2002 | PA1-102786 | 1 | 20 |
| Tulips In August | 7/30/1992 | PA 576-413 | 1 | 1 |
| Turbulent Decade, The | 11/5/1986 | PA 308-335 | 1 | 2 |
| Turn Around And Die | 11/5/1986 | PA 308-319 | 1 | 2 |
| Turn Around And Die | 8/26/1987 | PA 347-259 | 5 | 6 |
| Turn Around And Die | 8/26/1987 | PA 347-260 | 7 | 8 |
| Turn Around And Die | 8/26/1987 | PA 347-271 | 9 | 10 |
| Turn Around And Die | 8/26/1987 | PA 347-272 | 11 | 12 |
| Turn Around And Die | 8/26/1987 | PA 347-293 | 3 | 4 |
| Turn Around And Die | 8/26/1987 | PA 347-296 | 13 | 14 |
| TVB 38th Anniversary Special | 3/24/2006 | PA 1-315-418 | | 1 |
| Twilight of a Nation | | Pending | 1 | 4 |
| Twilight of a Nation | | Pending | 5 | 8 |
| Twilight of a Nation | | Pending | 9 | 12 |
| Twilight of a Nation | | Pending | 13 | 16 |
| Twilight of a Nation | | Pending | 17 | 20 |
| Twilight of a Nation | | Pending | 21 | 24 |
| Twilight of a Nation | | Pending | 25 | 28 |
| Twilight of a Nation | | Pending | 29 | 32 |
| Twilight of a Nation | | Pending | 33 | 36 |
| Twilight of a Nation | | Pending | 37 | 40 |
| Twilight of a Nation | | Pending | 41 | 44 |
| Twilight of a Nation | | Pending | 45 | 45 |
| Twin Heirs, The | 9/24/1986 | PA 304-368 | 1 | 2 |
| Twin Of Brothers | | Pending | 1 | 20 |
| Twin Of Brothers | | Pending | 21 | 40 |
| Twin Of Brothers | | Pending | 41 | 42 |
| Twin Of Brothers | 9/28/2004 | PA1-242730 | 21 | 40 |
| Twin Of Brothers | 9/28/2004 | PA1-242731 | 1 | 20 |
| Twin Of Brothers | 9/28/2004 | PA1-242739 | 41 | 42 |
| Twins, The | 5/2/2003 | PA1-129798 | 1 | 17 |
| Two Cops On The Beat | 8/6/1996 | PA 803-959 | 1 | 1 |
| Two More Heroes | 12/1/1983 | PA 191-396 | 1 | 2 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Two Of A Kind | 10/16/1989 | PA 431-816 | 1 | 4 |
| Two Of A Kind | 10/16/1989 | PA 431-825 | 5 | 8 |
| Two Of A Kind | 10/16/1989 | PA 431-827 | 9 | 10 |
| Ultra Protection | 11/19/1999 | PA 954-230 | 1 | 20 |
| Unbearable Heights | 8/25/2003 | PA1-152998 | 1 | 1 |
| Under the Canopy of Love | 4/21/2006 | PA 1-326-661 | 1 | 20 |
| Under The Sun | 12/11/1985 | PA 268-180 | 1 | 2 |
| Under-Cover Story, The | 2/2/1982 | PA 127-139 | 1 | 1 |
| Under-Cover Story, The | 2/2/1982 | PA 127-140 | 2 | 2 |
| Under-Cover Story, The | 2/2/1982 | PA 127-141 | 3 | 3 |
| Under-Cover Story, The | 2/2/1982 | PA 127-142 | 4 | 4 |
| Under-Cover Story, The | 2/2/1982 | PA 127-143 | 5 | 5 |
| Under-Cover Story, The | 2/2/1982 | PA 127-144 | 6 | 6 |
| Under-Cover Story, The | 2/2/1982 | PA 127-145 | 7 | 7 |
| Under-Cover Story, The | 2/2/1982 | PA 127-146 | 8 | 8 |
| Under-Cover Story, The | 2/2/1982 | PA 127-147 | 9 | 9 |
| Under-Cover Story, The | 2/2/1982 | PA 127-148 | 10 | 10 |
| Under-Cover Story, The | 2/2/1982 | PA 127-149 | 11 | 11 |
| Under-Cover Story, The | 2/2/1982 | PA 127-150 | 12 | 12 |
| Under-Cover Story, The | 2/2/1982 | PA 127-151 | 13 | 13 |
| Under-Cover Story, The | 2/2/1982 | PA 127-152 | 14 | 14 |
| Under-Cover Story, The | 2/2/1982 | PA 127-153 | 15 | 15 |
| Under-Cover Story, The | 2/2/1982 | PA 127-154 | 16 | 16 |
| Under-Cover Story, The | 2/2/1982 | PA 127-155 | 17 | 17 |
| Under-Cover Story, The | 2/2/1982 | PA 127-156 | 18 | 18 |
| Under-Cover Story, The | 2/2/1982 | PA 127-157 | 19 | 19 |
| Under-Cover Story, The | 2/2/1982 | PA 127-158 | 20 | 20 |
| Under-Cover Story, The | 5/1/1989 | PA 457-325 | 13 | 16 |
| Under-Cover Story, The | 5/1/1989 | PA 457-326 | 5 | 8 |
| Under-Cover Story, The | 5/1/1989 | PA 457-327 | 9 | 12 |
| Under-Cover Story, The | 5/1/1989 | PA 457-328 | 17 | 20 |
| Under-Cover Story, The | 5/1/1989 | PA 457-329 | 1 | 4 |
| Undercover, The | 7/30/1992 | PA 570-407 | 1 | 1 |
| Unexpected, The | 12/21/1995 | PA 778-033 | 19 | 20 |
| Unexpected, The | 12/21/1995 | PA 778-034 | 16 | 18 |
| Unexpected, The | 12/21/1995 | PA 778-035 | 13 | 15 |
| Unexpected, The | 12/21/1995 | PA 778-036 | 10 | 12 |
| Unexpected, The | 12/21/1995 | PA 778-038 | 7 | 9 |
| Unexpected, The | 12/21/1995 | PA 782-472 | 1 | 3 |
| Unexpected, The | 12/21/1995 | PA 782-476 | 4 | 6 |
| United We Stand | 7/27/1984 | PA 216-400 | 1 | 2 |
| Unnatural Born Killer | 4/30/1997 | PA 835-226 | 19 | 20 |
| Unnatural Born Killer | 4/30/1997 | PA 835-227 | 13 | 15 |
| Unnatural Born Killer | 4/30/1997 | PA 835-228 | 10 | 12 |
| Unnatural Born Killer | 4/30/1997 | PA 835-229 | 1 | 3 |
| Unnatural Born Killer | 4/30/1997 | PA 835-230 | 7 | 9 |
| Unnatural Born Killer | 4/30/1997 | PA 835-231 | 4 | 6 |
| Unnatural Born Killer | 4/30/1997 | PA 859-128 | 16 | 18 |
| Untraceable Evidence | 12/16/1998 | PA 920-328 | 1 | 20 |
| Untraceable Evidence II | 4/26/1999 | PA 934-493 | 1 | 20 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Unusual Revenge | 3/18/1997 | PA 832-737 | 1 | 1 |
| Unyielding Master Lim, The | 8/1/1986 | PA 297-952 | 1 | 2 |
| Unyielding Master Lim, The | 9/24/1986 | PA 303-836 | 1 | 2 |
| Upheaval, The | 9/10/1985 | PA 262-111 | 1 | 2 |
| Upheaval, The | 9/24/1986 | PA 304-407 | 1 | 2 |
| Ups And Downs | 6/1/2000 | PA 989-500 | 1 | 21 |
| Ups And Downs In The Sea Of Love | 4/28/2003 | PA1-142759 | 1 | 20 |
| Upstart And The Self-Made Man, The | 3/23/1987 | PA 320-529 | 1 | 2 |
| Upstart And The Self-Made Man, The | 6/30/1989 | PA 418-127 | 1 | 1 |
| Vampire Returns, The | 5/26/1993 | PA 617-124 | 19 | 20 |
| Vampire Returns, The | 5/26/1993 | PA 617-125 | 16 | 18 |
| Vampire Returns, The | 5/26/1993 | PA 617-126 | 7 | 9 |
| Vampire Returns, The | 5/26/1993 | PA 617-128 | 4 | 6 |
| Vampire Returns, The | 5/26/1993 | PA 617-130 | 1 | 3 |
| Vampire Returns, The | 5/26/1993 | PA 617-196 | 10 | 12 |
| Vampire Returns, The | 5/26/1993 | PA 617-216 | 13 | 15 |
| Vampire Strikes Again, The | | Pending | 13 | 16 |
| Vampire Strikes Again, The | 1/13/1988 | PA 365-248 | 9 | 10 |
| Vampire Strikes Again, The | 1/13/1988 | PA 365-249 | 11 | 12 |
| Vampire Strikes Again, The | 1/13/1988 | PA 365-256 | 1 | 2 |
| Vampire Strikes Again, The | 1/13/1988 | PA 365-257 | 3 | 4 |
| Vampire Strikes Again, The | 1/13/1988 | PA 365-258 | 5 | 6 |
| Vampire Strikes Again, The | 1/13/1988 | PA 365-259 | 7 | 8 |
| Vampire Strikes Again, The | 1/13/1988 | PA 365-262 | 13 | 14 |
| Vampire Strikes Again, The | 1/13/1988 | PA 365-263 | 15 | 16 |
| Vampire Strikes Again, The | 1/13/1988 | PA 365-269 | 17 | 18 |
| Vengeance | 7/30/1992 | PA 576-400 | 28 | 30 |
| Vengeance | 7/30/1992 | PA 576-401 | 34 | 36 |
| Vengeance | 7/30/1992 | PA 576-402 | 37 | 40 |
| Vengeance | 7/30/1992 | PA 576-406 | 31 | 33 |
| Vengeance | 7/30/1992 | PA 576-408 | 25 | 27 |
| Vengeance | 7/30/1992 | PA 576-437 | 1 | 3 |
| Vengeance | 7/30/1992 | PA 576-438 | 4 | 6 |
| Vengeance | 7/30/1992 | PA 576-441 | 19 | 21 |
| Vengeance | 7/30/1992 | PA 576-443 | 22 | 24 |
| Vengeance | 7/30/1992 | PA 576-444 | 13 | 15 |
| Vengeance | 7/30/1992 | PA 576-445 | 16 | 18 |
| Vigilante Force | 7/3/2003 | PA1191640 | 1 | 20 |
| Vigilante Force | 7/7/2003 | PA1191638 | 21 | 30 |
| Vigilante In The Mask | | Pending | 1 | 20 |
| Vigilante In The Mask, The | 9/28/2004 | PA1-242725 | 1 | 20 |
| Virtues Of Harmony | 8/1/2002 | PA1-103306 | 1 | 20 |
| Virtues Of Harmony | 8/1/2002 | PA1-103307 | 21 | 40 |
| Virtues Of Harmony | 8/1/2002 | PA1-103308 | 41 | 60 |
| Virtues Of Harmony | 8/1/2002 | PA1-103309 | 61 | 80 |
| Virtues Of Harmony | 8/1/2002 | PA1-103310 | 81 | 100 |
| Virtues Of Harmony | 2/3/2003 | PA1-124780 | 101 | 120 |
| Virtues Of Harmony | 2/3/2003 | PA1-124781 | 121 | 140 |
| Virtues Of Harmony | 2/3/2003 | PA1-124782 | 141 | 160 |
| Virtues Of Harmony | 2/3/2003 | PA1-124783 | 181 | 200 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Virtues Of Harmony | 2/3/2003 | PA1-124784 | 161 | 180 |
| Virtues Of Harmony | 3/18/2003 | PA 1-125-414 | 201 | 220 |
| Virtues Of Harmony | 3/18/2003 | PA1-125412 | 241 | 260 |
| Virtues Of Harmony | 3/18/2003 | PA1-125415 | 281 | 300 |
| Virtues Of Harmony | 3/18/2003 | PA1-125416 | 261 | 280 |
| Virtues Of Harmony | 3/18/2003 | PA1-125418 | 221 | 240 |
| Virtues Of Harmony | 4/29/2003 | PA1-139473 | 301 | 320 |
| Virtues Of Harmony | 4/29/2003 | PA1-139474 | 321 | 327 |
| Vixen's Tale, The | | Pending | 1 | 4 |
| Vixen's Tale, The | | Pending | 5 | 8 |
| Vixen's Tale, The | | Pending | 9 | 12 |
| Vixen's Tale, The | | Pending | 13 | 16 |
| Vixen's Tale, The | | Pending | 17 | 20 |
| Wacky Wife, The | 4/24/1987 | PA 343-309 | 1 | 2 |
| War And Beauty | 12/30/2004 | PA1-264692 | 21 | 30 |
| War And Beauty | 12/30/2004 | PA1-264694 | 1 | 20 |
| War and Destiny | 12/12/2006 | PA 1-346-652 | 1 | 20 |
| War and Destiny | 12/12/2006 | PA 1-346-654 | 21 | 30 |
| War And Remembrance | 9/23/1997 | PA 858-497 | 1 | 3 |
| War And Remembrance | 9/23/1997 | PA 858-498 | 4 | 6 |
| War And Remembrance | 9/23/1997 | PA 858-499 | 7 | 9 |
| War And Remembrance | 9/23/1997 | PA 858-500 | 10 | 12 |
| War And Remembrance | 9/23/1997 | PA 858-501 | 13 | 15 |
| War And Remembrance | 9/23/1997 | PA 858-502 | 16 | 18 |
| War And Remembrance | 9/23/1997 | PA 858-503 | 19 | 20 |
| War Heroes, The | 3/28/1990 | PA 462-694 | 1 | 4 |
| War Heroes, The | 3/28/1990 | PA 462-699 | 5 | 8 |
| War Heroes, The | 3/28/1990 | PA 462-702 | 9 | 12 |
| War Heroes, The | 3/28/1990 | PA 462-708 | 29 | 32 |
| War Heroes, The | 3/28/1990 | PA 462-713 | 33 | 36 |
| War Heroes, The | 3/28/1990 | PA 462-715 | 13 | 16 |
| War Heroes, The | 3/28/1990 | PA 462-717 | 17 | 20 |
| War Heroes, The | 3/28/1990 | PA 462-718 | 25 | 28 |
| War Heroes, The | 3/28/1990 | PA 462-719 | 21 | 24 |
| War Of The Dragon | 3/28/1990 | PA 462-616 | 1 | 4 |
| War Of The Dragon | 3/28/1990 | PA 462-621 | 9 | 12 |
| War Of The Dragon | 3/28/1990 | PA 462-768 | 21 | 24 |
| War Of The Dragon | 3/28/1990 | PA 462-769 | 17 | 20 |
| War Of The Dragon | 3/28/1990 | PA 462-770 | 13 | 16 |
| War Of The Dragon | 3/28/1990 | PA 462-926 | 5 | 8 |
| War Of The Genders | | PA1002175 | 1 | 20 |
| War Of The Genders | | PA1002176 | 21 | 40 |
| War Of The Genders | | PA1002177 | 41 | 60 |
| War Of The Genders | | PA1002178 | 61 | 80 |
| War Of The Genders | | PA1002633 | 81 | 100 |
| Wars of Bribery | 8/2/1996 | PA 803-958 | 1 | 3 |
| Wars of Bribery | 8/2/1996 | PA 803-966 | 16 | 18 |
| Wars of Bribery | 8/2/1996 | PA 803-967 | 4 | 6 |
| Wars of Bribery | 8/2/1996 | PA 803-968 | 19 | 20 |
| Wars of Bribery | 8/2/1996 | PA 803-969 | 7 | 9 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Wars of Bribery | 8/2/1996 | PA 803-970 | 10 | 12 |
| Wars of Bribery | 8/2/1996 | PA 803-972 | 13 | 15 |
| Wars Of In-Laws | 10/3/2005 | PA 1-301-128 | 1 | 20 |
| Wartime Lovers | 10/19/1995 | PA 771-496 | 1 | 1 |
| Weapons Of Power | 10/15/1996 | PA 817-894 | 4 | 6 |
| Weapons Of Power | 10/15/1996 | PA 817-900 | 1 | 3 |
| Weapons Of Power | 10/15/1996 | PA 817-901 | 19 | 20 |
| Weapons Of Power | 10/15/1996 | PA 817-902 | 16 | 18 |
| Weapons Of Power | 10/15/1996 | PA 817-903 | 13 | 15 |
| Weapons Of Power | 10/15/1996 | PA 817-904 | 10 | 12 |
| Weapons Of Power | 10/15/1996 | PA 817-905 | 7 | 9 |
| Web Of Love | 12/16/1998 | PA 920-325 | 1 | 20 |
| Weekend Playhouse | 6/27/1990 | PA 477-522 | 5 | 8 |
| Weekend Playhouse | 6/27/1990 | PA 477-523 | 1 | 4 |
| Weendend Playhouse | 2/23/1990 | PA 457-511 | 1 | 1 |
| Weendend Playhouse | 6/27/1990 | PA 477-521 | 9 | 12 |
| Whatever It Takes | 6/27/2002 | PA1-102787 | 1 | 20 |
| When A Man Loves A Woman | 4/1/1996 | PA 788-819 | 10 | 13 |
| When A Man Loves A Woman | 4/1/1996 | PA 789-854 | 1 | 3 |
| When A Man Loves A Woman | 4/1/1996 | PA 789-855 | 4 | 6 |
| When A Man Loves A Woman | 4/1/1996 | PA 789-858 | 7 | 9 |
| When Dreams Come True | 6/1/2000 | PA 989-501 | 1 | 20 |
| When Gordon Met Elaine | 6/2/1994 | PA 695-036 | 1 | 1 |
| When Gordon Met Elaine | 9/19/1994 | PA 714-045 | 1 | 1 |
| When Rules Turn Loose | 2/2/2006 | PA 1-313-814 | 1 | 20 |
| When Rules Turn Loose | 2/2/2006 | PA 1-313-815 | 21 | 21 |
| When Silken Hands Get Rough | 3/23/1987 | PA 320-531 | 1 | 2 |
| When Silken Hands Get Rough | 5/1/1989 | PA 457-325 | 13 | 16 |
| When Silken Hands Get Rough | 5/1/1989 | PA 457-326 | 5 | 8 |
| When Silken Hands Get Rough | 5/1/1989 | PA 457-327 | 9 | 12 |
| When Silken Hands Get Rough | 5/1/1989 | PA 457-328 | 17 | 20 |
| When Silken Hands Get Rough | 5/1/1989 | PA 457-329 | 1 | 4 |
| When The Sun Shines | 1/31/1991 | PA 507-668 | 1 | 1 |
| When The Sun Shines | 1/31/1991 | PA 507-677 | 1 | 7 |
| When The Sun Shines | 6/26/1991 | PA 528-404 | 50 | 56 |
| When The Sun Shines | 6/26/1991 | PA 528-405 | 29 | 35 |
| When The Sun Shines | 6/26/1991 | PA 528-410 | 36 | 42 |
| When The Sun Shines | 6/26/1991 | PA 528-411 | 43 | 49 |
| When The Sun Shines | 6/26/1991 | PA 528-414 | 15 | 21 |
| When The Sun Shines | 6/26/1991 | PA 528-415 | 22 | 28 |
| When The Sun Shines | 6/26/1991 | PA 528-416 | 8 | 14 |
| When The Sun Shines (2) | | Pending | 57 | 62 |
| When The Sun Shines (2) | 1/31/1991 | PA 507-676 | 1 | 1 |
| When The Sun Shines (3) | 1/31/1991 | PA 507-677 | 1 | 7 |
| When The Sun Shines (3) | 6/26/1991 | PA 528-404 | 50 | 56 |
| When The Sun Shines (3) | 6/26/1991 | PA 528-405 | 29 | 35 |
| When The Sun Shines (3) | 6/26/1991 | PA 528-410 | 36 | 42 |
| When The Sun Shines (3) | 6/26/1991 | PA 528-411 | 43 | 49 |
| When The Sun Shines (3) | 6/26/1991 | PA 528-414 | 15 | 21 |
| When The Sun Shines (3) | 6/26/1991 | PA 528-415 | 22 | 28 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| When The Sun Shines (3) | 6/26/1991 | PA 528-416 | 8 | 14 |
| When The Sun Shines (3) | 6/27/1991 | PA 526-099 | 129 | 134 |
| When The Sun Shines (3) | 6/27/1991 | PA 526-100 | 135 | 140 |
| When The Sun Shines (3) | 6/27/1991 | PA 526-101 | 117 | 122 |
| When The Sun Shines (3) | 6/27/1991 | PA 526-104 | 105 | 110 |
| When The Sun Shines (3) | 6/27/1991 | PA 526-105 | 111 | 116 |
| When The Sun Shines (3) | 6/27/1991 | PA 526-113 | 123 | 128 |
| When The Sun Shines (3) | 7/30/1991 | PA 530-072 | 141 | 146 |
| When The Sun Shines (3) | 9/20/1991 | PA 537-561 | 147 | 152 |
| When Things Get Tough | | Pending | 1 | 4 |
| When Things Get Tough | 8/1/1986 | PA 297-952 | 1 | 2 |
| Where I Belong | 1/31/1991 | PA 511-354 | 22 | 24 |
| Where I Belong | 1/31/1991 | PA 511-355 | 10 | 12 |
| Where I Belong | 1/31/1991 | PA 511-356 | 4 | 6 |
| Where I Belong | 1/31/1991 | PA 511-357 | 7 | 9 |
| Where I Belong | 1/31/1991 | PA 511-358 | 25 | 27 |
| Where I Belong | 1/31/1991 | PA 511-359 | 1 | 3 |
| Where I Belong | 1/31/1991 | PA 511-360 | 19 | 21 |
| Where I Belong | 1/31/1991 | PA 511-361 | 13 | 15 |
| Where I Belong | 1/31/1991 | PA 511-362 | 16 | 18 |
| Where I Belong | 1/31/1991 | PA 511-363 | 28 | 30 |
| Where The Legend Begins | 6/19/2002 | PA1-096570 | 21 | 27 |
| Where The Legend Begins | 6/19/2002 | PA1-096574 | 1 | 20 |
| Where's My Gun | 9/23/1997 | PA 858-586 | 1 | 1 |
| White Flame, The | 6/19/2002 | PA1-096572 | 1 | 20 |
| Wild Bunch, The | 10/23/1986 | PA 306-525 | 1 | 2 |
| Wild Lover, The | 12/11/1995 | PA 777-553 | 1 | 1 |
| Withered In The Wind | 4/29/1988 | PA 376-691 | 9 | 10 |
| Withered In The Wind | 4/29/1988 | PA 376-692 | 11 | 12 |
| Withered In The Wind | 4/29/1988 | PA 376-694 | 13 | 14 |
| Withered In The Wind | 4/29/1988 | PA 376-695 | 15 | 16 |
| Withered In The Wind | 4/29/1988 | PA 376-699 | 17 | 18 |
| Withered In The Wind | 4/29/1988 | PA 376-700 | 19 | 20 |
| Withered In The Wind | 4/29/1988 | PA 376-701 | 21 | 22 |
| Withered In The Wind | 4/29/1988 | PA 376-702 | 23 | 24 |
| Withered In The Wind | 4/29/1988 | PA 376-703 | 25 | 26 |
| Withered In The Wind | 4/29/1988 | PA 376-704 | 27 | 27 |
| Withered In The Wind | 4/29/1988 | PA 376-705 | 1 | 2 |
| Withered In The Wind | 4/29/1988 | PA 376-709 | 3 | 4 |
| Withered In The Wind | 4/29/1988 | PA 376-710 | 5 | 6 |
| Withered In The Wind | 4/29/1988 | PA 376-711 | 7 | 8 |
| Witness Of Time, The | | Pending | 21 | 24 |
| Witness Of Time, The | 9/24/1986 | PA 304-407 | 1 | 2 |
| Witness Of Time, The | 10/23/1990 | PA 488-190 | 13 | 16 |
| Witness To A Prosecution | 2/2/2000 | PA 980-415 | 1 | 22 |
| Witness To A Prosecution II | 9/28/2002 | PA1-112994 | 1 | 22 |
| Woman On The Beat | 10/12/1983 | PA 186-450 | 1 | 2 |
| Woman On The Beat | 3/23/1987 | PA 320-529 | 1 | 2 |
| Women on the Beat | | | | |
| Women On The Run | 3/24/2005 | PA 1-315-952 | 1 | 20 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Women On The Run | 3/24/2006 | PA 1-315-304 | 21 | 26 |
| Wong Fei Hung - Master Of Kung Fu | 3/4/2005 | PA 1272268 | 21 | 25 |
| Wong Fei Hung - Master Of Kung Fu | 3/4/2005 | PA 1272271 | 1 | 20 |
| Wong Fei Hung Returns | 12/14/1992 | PA 593-130 | 7 | 9 |
| Wong Fei Hung Returns | 12/14/1992 | PA 593-131 | 4 | 6 |
| Wong Fei Hung Returns | 12/14/1992 | PA 593-132 | 1 | 3 |
| Wong Fei Hung Returns | 1/15/1993 | PA 599-376 | 13 | 15 |
| Wong Fei Hung Returns | 1/15/1993 | PA 599-377 | 16 | 18 |
| Wong Fei Hung Returns | 1/15/1993 | PA 599-378 | 19 | 20 |
| Wong Fei Hung Returns | 1/15/1993 | PA 599-379 | 10 | 12 |
| Wong To Yan Ching | | | 1 | 20 |
| Wong To Yan Ching | 6/13/1990 | PA 476-210 | 1 | 4 |
| Wong To Yan Ching | 6/13/1990 | PA 476-212 | 5 | 8 |
| Wong To Yan Ching | 6/13/1990 | PA 476-213 | 9 | 12 |
| Wong To Yan Ching | 6/13/1990 | PA 476-214 | 13 | 16 |
| Wong To Yan Ching | 6/13/1990 | PA 476-215 | 17 | 20 |
| Wong To Yan Ching | 6/13/1990 | PA 476-216 | 21 | 24 |
| Working Woman | 3/18/1997 | PA 832-725 | 7 | 9 |
| Working Woman | 3/18/1997 | PA 832-726 | 10 | 12 |
| Working Woman | 3/18/1997 | PA 832-731 | 13 | 15 |
| Working Woman | 3/18/1997 | PA 834-427 | 19 | 20 |
| Working Woman | 3/18/1997 | PA 834-428 | 16 | 18 |
| Working Woman | 3/18/1997 | PA 834-429 | 4 | 6 |
| Working Woman | 3/18/1997 | PA 834-430 | 1 | 3 |
| Yan Oi Tong Charity Show | 6/10/1997 | PA 843-756 | 1 | 1 |
| Yangs' Saga, The | | Pending | 1 | 4 |
| Yangs' Saga, The | | Pending | 5 | 8 |
| Yangs' Saga, The | | Pending | 9 | 12 |
| Yangs' Saga, The | | Pending | 13 | 16 |
| Yangs' Saga, The | | Pending | 17 | 20 |
| Yangs' Saga, The | 4/25/1986 | PA 288-693 | 1 | 2 |
| Yangs' Saga, The | 8/25/1987 | PA 340-220 | 5 | 6 |
| Yangs' Saga, The | 8/25/1987 | PA 340-221 | 3 | 4 |
| Yang's Woman Warriors | 4/14/1993 | PA 610-813 | 13 | 15 |
| Yang's Woman Warriors | 4/14/1993 | PA 610-879 | 16 | 18 |
| Yang's Woman Warriors | 4/14/1993 | PA 610-880 | 10 | 12 |
| Yang's Woman Warriors | 4/14/1993 | PA 610-881 | 19 | 20 |
| Yang's Woman Warriors | 4/14/1993 | PA 610-924 | 1 | 3 |
| Yang's Woman Warriors | 4/14/1993 | PA 610-925 | 7 | 9 |
| Yang's Woman Warriors | 4/14/1993 | PA 610-926 | 4 | 6 |
| Yang's Woman Warriors | 7/14/1993 | PA 639-900 | 10 | 12 |
| Yang's Woman Warriors | 7/14/1993 | PA 639-901 | 19 | 20 |
| Yang's Woman Warriors | 7/14/1993 | PA 639-902 | 16 | 18 |
| Yang's Woman Warriors | 7/14/1993 | PA 639-903 | 13 | 15 |
| Yang's Women Warriors | 7/14/1993 | PA 639-907 | 7 | 9 |
| Yang's Women Warriors | 7/14/1993 | PA 639-908 | 4 | 6 |
| Yang's Women Warriors | 7/14/1993 | PA 639-914 | 1 | 3 |
| Yanky Boy | 3/28/1990 | PA 462-414 | 1 | 4 |
| Yanky Boy | 3/28/1990 | PA 462-419 | 9 | 12 |
| Yanky Boy | 3/28/1990 | PA 462-420 | 5 | 8 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|-----------|-------------------|---------------------|----------------|---------------|
| Yanky Boy | 3/28/1990 | PA 462-421 | 21 | 24 |
| Yanky Boy | 3/28/1990 | PA 462-422 | 17 | 20 |
| Yanky Boy | 3/28/1990 | PA 462-428 | 13 | 16 |
| Yesterday's Glitter | 10/31/2002 | PA1-116655 | 21 | 25 |
| Yesterday's Glitter | 10/31/2002 | PA1-116659 | 1 | 20 |
| Yi Pok Wan Tin | 1/13/1988 | PA 365-175 | 1 | 6 |
| Yi Pok Wan Tin | 1/13/1988 | PA 365-178 | 7 | 12 |
| Yi Pok Wan Tin | 1/13/1988 | PA 365-179 | 13 | 20 |
| You Light Up My Life | 2/7/1992 | PA 559-671 | 7 | 9 |
| You Light Up My Life | 2/7/1992 | PA 559-672 | 13 | 15 |
| You Light Up My Life | 2/7/1992 | PA 559-674 | 10 | 12 |
| You Light Up My Life | 2/7/1992 | PA 559-675 | 1 | 3 |
| You Light Up My Life | 2/7/1992 | PA 559-676 | 4 | 6 |
| Young and the Reckless, The | 2/12/1993 | PA 602-850 | 1 | 1 |
| Young Beat | 1/13/1988 | PA 365-664 | 1 | 2 |
| Young Beat | 1/13/1988 | PA 365-665 | 3 | 4 |
| Young Beat | 1/13/1988 | PA 365-686 | 11 | 12 |
| Young Beat | 1/13/1988 | PA 365-687 | 9 | 10 |
| Young Beat | 1/13/1988 | PA 365-688 | 7 | 8 |
| Young Beat | 1/13/1988 | PA 365-689 | 5 | 6 |
| Young Detective, The | 5/16/1984 | PA 210-022 | 1 | 2 |
| Young Detective, The | 6/27/1990 | PA 477-521 | 9 | 12 |
| Young Hearts High Hopes | 9/24/1986 | PA 304-367 | 1 | 2 |
| Young Heroes, The | 2/2/1982 | PA 127-059 | 1 | 1 |
| Young Heroes, The | 2/2/1982 | PA 127-060 | 20 | 20 |
| Young Heroes, The | 2/2/1982 | PA 127-061 | 2 | 2 |
| Young Heroes, The | 2/2/1982 | PA 127-062 | 3 | 3 |
| Young Heroes, The | 2/2/1982 | PA 127-063 | 4 | 4 |
| Young Heroes, The | 2/2/1982 | PA 127-064 | 5 | 5 |
| Young Heroes, The | 2/2/1982 | PA 127-065 | 6 | 6 |
| Young Heroes, The | 2/2/1982 | PA 127-066 | 7 | 7 |
| Young Heroes, The | 2/2/1982 | PA 127-067 | 8 | 8 |
| Young Heroes, The | 2/2/1982 | PA 127-068 | 9 | 9 |
| Young Heroes, The | 2/2/1982 | PA 127-069 | 10 | 10 |
| Young Heroes, The | 2/2/1982 | PA 127-070 | 11 | 11 |
| Young Heroes, The | 2/2/1982 | PA 127-071 | 12 | 12 |
| Young Heroes, The | 2/2/1982 | PA 127-072 | 13 | 13 |
| Young Heroes, The | 2/2/1982 | PA 127-073 | 14 | 14 |
| Young Heroes, The | 2/2/1982 | PA 127-074 | 15 | 15 |
| Young Heroes, The | 2/2/1982 | PA 127-075 | 16 | 16 |
| Young Heroes, The | 2/2/1982 | PA 127-076 | 17 | 17 |
| Young Heroes, The | 2/2/1982 | PA 127-077 | 18 | 18 |
| Young Heroes, The | 2/2/1982 | PA 127-078 | 19 | 19 |
| Young Heroes, The | 3/23/1987 | PA 320-531 | 1 | 2 |
| Young Wanderer, The | | Pending | 1 | 4 |
| Young Wanderer, The | | Pending | 5 | 8 |
| Young Wanderer, The | | Pending | 9 | 12 |
| Young Wanderer, The | | Pending | 13 | 16 |
| Young Wanderer, The | | Pending | 17 | 20 |
| Young Wanderer, The | | Pending | 21 | 24 |

| TVB Title | Registration Date | Registration Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Young Wanderer, The | 5/9/1985 | PA 260-386 | 1 | 2 |
| Young's Female Warrior | 2/2/1982 | PA 127-159 | 1 | 1 |
| Young's Female Warrior | 2/2/1982 | PA 127-160 | 2 | 2 |
| Young's Female Warrior | 2/2/1982 | PA 127-161 | 3 | 3 |
| Young's Female Warrior | 2/2/1982 | PA 127-162 | 4 | 4 |
| Young's Female Warrior | 2/2/1982 | PA 127-163 | 5 | 5 |
| Young's Female Warrior | 2/2/1982 | PA 127-164 | 6 | 6 |
| Young's Female Warrior | 2/2/1982 | PA 127-165 | 7 | 7 |
| Young's Female Warrior | 2/2/1982 | PA 127-166 | 8 | 8 |
| Young's Female Warrior | 2/2/1982 | PA 127-167 | 9 | 9 |
| Young's Female Warrior | 2/2/1982 | PA 127-168 | 10 | 10 |
| Young's Female Warrior | 2/2/1982 | PA 127-169 | 11 | 11 |
| Young's Female Warrior | 2/2/1982 | PA 127-170 | 12 | 12 |
| Young's Female Warrior | 2/2/1982 | PA 127-171 | 13 | 13 |
| Young's Female Warrior | 2/2/1982 | PA 127-172 | 14 | 14 |
| Young's Female Warrior | 2/2/1982 | PA 127-173 | 15 | 15 |
| Young's Female Warrior | 2/2/1982 | PA 127-174 | 16 | 16 |
| Young's Female Warrior | 2/2/1982 | PA 127-175 | 17 | 17 |
| Young's Female Warrior | 2/2/1982 | PA 127-176 | 18 | 18 |
| Young's Female Warrior | 2/2/1982 | PA 127-177 | 19 | 19 |
| Young's Female Warrior | 2/2/1982 | PA 127-178 | 20 | 20 |
| Young's Female Warrior | 2/2/1982 | PA 127-179 | 21 | 21 |
| Young's Female Warrior | 2/2/1982 | PA 127-180 | 22 | 22 |
| Young's Female Warrior | 2/2/1982 | PA 127-181 | 23 | 23 |
| Young's Female Warrior | 2/2/1982 | PA 127-182 | 24 | 24 |
| Young's Female Warrior | 2/2/1982 | PA 127-183 | 25 | 25 |
| Young's Female Warrior | 2/2/1982 | PA 127-184 | 26 | 26 |
| Young's Female Warrior | 2/2/1982 | PA 127-185 | 27 | 27 |
| Young's Female Warrior | 2/2/1982 | PA 127-186 | 28 | 28 |
| Young's Female Warrior | 2/2/1982 | PA 127-187 | 29 | 29 |
| Young's Female Warrior | 2/2/1982 | PA 127-188 | 30 | 30 |
| Yuppies On The Move | 3/28/1990 | PA 462-418 | 17 | 20 |
| Yuppies On The Move | 3/28/1990 | PA 462-423 | 21 | 24 |
| Yuppies On The Move | 3/28/1990 | PA 462-424 | 5 | 8 |
| Yuppies On The Move | 3/28/1990 | PA 462-425 | 1 | 4 |
| Yuppies On The Move | 3/28/1990 | PA 462-426 | 13 | 16 |
| Yuppies On The Move | 3/28/1990 | PA 462-427 | 9 | 12 |
| Zheng Cheng Gong | 1/13/1988 | PA 364-684 | 23 | 24 |
| Zheng Cheng Gong | 1/13/1988 | PA 364-685 | 21 | 22 |
| Zheng Cheng Gong | 1/13/1988 | PA 364-693 | 7 | 8 |
| Zheng Cheng Gong | 1/13/1988 | PA 364-694 | 5 | 6 |
| Zheng Cheng Gong | 1/13/1988 | PA 364-695 | 3 | 4 |
| Zheng Cheng Gong | 1/13/1988 | PA 364-696 | 1 | 2 |
| Zheng Cheng Gong | 1/13/1988 | PA 364-699 | 15 | 16 |
| Zheng Cheng Gong | 1/13/1988 | PA 364-700 | 13 | 14 |
| Zheng Cheng Gong | 1/13/1988 | PA 364-701 | 9 | 10 |
| Zheng Cheng Gong | 1/13/1988 | PA 364-702 | 11 | 12 |
| Zheng Cheng Gong | 1/13/1988 | PA 365-176 | 19 | 20 |
| Zheng Cheng Gong | 1/13/1988 | PA 365-177 | 17 | 18 |
| Zu Mountain Saga, The | 9/24/1991 | PA 537-623 | 4 | 6 |

| TVB Title | Registration Date | Registriation Number | Episodes First | Episodes Last |
|---|---|---|---|---|
| Zu Mountain Saga, The | 9/24/1991 | PA 537-624 | 10 | 12 |
| Zu Mountain Saga, The | 9/24/1991 | PA 537-625 | 7 | 9 |
| Zu Mountain Saga, The | 9/24/1991 | PA 537-626 | 19 | 20 |
| Zu Mountain Saga, The | 9/24/1991 | PA 537-628 | 13 | 15 |
| Zu Mountain Saga, The | 9/24/1991 | PA 537-629 | 1 | 3 |
| Zu Mountain Saga, The | 9/24/1991 | PA 537-631 | 16 | 18 |